## U.S. District Court — Judicial Caseload Profile



**EXHIBIT A**

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 |
| **Overall Caseload Statistics** | Filings [1] | | 580,752 | 421,860 | 356,598 | 448,529 | 363,073 | 413,590 |
| | Terminations | | 356,552 | 349,844 | 411,149 | 389,015 | 514,883 | 361,434 |
| | Pending | | 683,039 | 754,843 | 699,942 | 757,573 | 597,554 | 540,417 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -28.8 | -2.0 | 16.0 | -7.8 | 13.9 | |
| Number of Judgeships | | | 677 | 677 | 677 | 677 | 677 | 677 |
| Vacant Judgeship Months [2] | | | 762.9 | 855.2 | 847.9 | 700.3 | 436.9 | 346.0 |
| **Actions per Judgeship** | Filings | Total | 858 | 623 | 527 | 663 | 536 | 611 |
| | | Civil | 731 | 484 | 392 | 533 | 396 | 464 |
| | | Criminal Felony | 96 | 101 | 95 | 91 | 101 | 109 |
| | | Supervised Release Hearings | 30 | 38 | 39 | 38 | 39 | 38 |
| | Pending Cases [2] | | 1,009 | 1,115 | 1,034 | 1,119 | 883 | 798 |
| | Weighted Filings [2] | | 704 | 546 | 474 | 570 | 481 | 550 |
| | Terminations | | 527 | 517 | 607 | 575 | 761 | 534 |
| | Trials Completed | | 10 | 15 | 16 | 15 | 15 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 10.1 | 11.0 | 11.0 | 10.9 | 8.3 |
| | | Civil [2] | 8.9 | 8.8 | 12.3 | 6.9 | 18.2 | 7.0 |
| | From Filing to Trial [2] (Civil Only) | | 27.5 | 31.8 | 34.6 | 35.6 | 33.7 | 34.6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 60,556 / 10.5 | 73,318 / 11.4 | 88,867 / 15.0 | 255,132 / 38.9 | 192,203 / 38.3 | 123,062 / 27.6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | 1.2 |
| | Jurors | Avg. Present for Jury Selection | 53.3 | 50.4 | 51.5 | 49.3 | 50.5 | 54.3 |
| | | Percent Not Selected or Challenged | 40.8 | 39.9 | 41.0 | 41.0 | 40.4 | 40.7 |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | |
|---|---|---|---|
| Total Civil | 313,916 | Total Criminal[1] | 73,585 |
| A-Social Security | 17,234 | A-Marijuana | 605 |
| B-Personal Injury/Product Liability | 43,012 | B-All Other Drugs | 14,645 |
| C-Prisoner Petitions | 60,230 | C-Immigration | 33,060 |
| D-Forfeitures and Penalties | 753 | D-Firearms and Explosives | 9,678 |
| E-Real Property | 5,770 | E-Fraud | 5,485 |
| F-Labor Suits | 13,126 | F-Violent Offenses | 2,436 |
| G-Contracts | 30,824 | G-Sex Offenses | 3,624 |
| H-Torts (other than Personal Injury/Product Liability) | 29,006 | H-Forgery and Counterfeiting | 97 |
| I-Intellectual Property Rights | 17,847 | I-Larceny and Theft | 792 |
| J-Civil Rights | 53,869 | J-Justice System Offenses | 577 |
| K-Antitrust | 610 | K-Regulatory Offenses | 821 |
| L-All Other Civil | 41,635 | L-All Other Criminal | 1,765 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| DISTRICT OF COLUMBIA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,412 | 4,259 | 4,464 | 4,467 | 4,335 | 4,838 | | |
| | | Terminations | 3,849 | 4,135 | 4,149 | 4,037 | 4,287 | 4,383 | | |
| | | Pending | 5,748 | 5,796 | 6,010 | 6,402 | 6,539 | 6,964 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.7 | 13.6 | 8.4 | 8.3 | 11.6 | | 46 | - |
| Number of Judgeships | | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 16.8 | 3.3 | 13.9 | 32.7 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 294 | 284 | 298 | 298 | 289 | 323 | 82 | - |
| | | Civil | 261 | 230 | 262 | 260 | 243 | 286 | 63 | - |
| | | Criminal Felony | 23 | 44 | 26 | 28 | 34 | 27 | 90 | - |
| | | Supervised Release Hearings | 11 | 10 | 9 | 9 | 13 | 10 | 83 | - |
| | Pending Cases [2] | | 383 | 386 | 401 | 427 | 436 | 464 | 51 | - |
| | Weighted Filings [2] | | 285 | 295 | 282 | 291 | 299 | 347 | 76 | - |
| | Terminations | | 257 | 276 | 277 | 269 | 286 | 292 | 85 | - |
| | Trials Completed | | 5 | 7 | 11 | 14 | 12 | 10 | 68 | - |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.5 | 13.5 | 17.9 | 19.3 | 18.4 | 13.6 | 51 | - |
| | | Civil [2] | 5.3 | 5.5 | 5.0 | 5.1 | 6.8 | 7.3 | 38 | - |
| | From Filing to Trial [2] (Civil Only) | | - | 42.7 | 54.4 | 48.6 | - | 52.1 | 42 | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 743 16.1 | 874 20.2 | 1,031 22.6 | 1,232 24.8 | 1,310 25.6 | 1,270 22.1 | 79 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.6 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 59.3 | 66.0 | 119.2 | 139.2 | 101.7 | 91.3 | | |
| | | Percent Not Selected or Challenged | 44.1 | 59.5 | 57.6 | 59.6 | 55.7 | 54.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,291 | 34 | 9 | 324 | 22 | 36 | 146 | 191 | 270 | 64 | 1,153 | 15 | 2,027 |
| Criminal [1] | 398 | 7 | 64 | 1 | 126 | 55 | 36 | 36 | 0 | 4 | 3 | 39 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 627 | 680 | 675 | 684 | 660 | 916 | | |
| | Terminations | 649 | 807 | 692 | 698 | 678 | 727 | | |
| | Pending | 756 | 635 | 621 | 601 | 581 | 770 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 46.1 | 34.7 | 35.7 | 33.9 | 38.8 | | 6 | 1 |
| Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 2.8 | 2.0 | | |
| **Actions per Judgeship** | **Filings** Total | 209 | 227 | 225 | 228 | 220 | 305 | 83 | 2 |
| | Civil | 167 | 129 | 146 | 156 | 153 | 221 | 78 | 3 |
| | Criminal Felony | 27 | 71 | 53 | 41 | 46 | 65 | 54 | 2 |
| | Supervised Release Hearings | 15 | 26 | 26 | 32 | 21 | 19 | 70 | 4 |
| | Pending Cases [2] | 252 | 212 | 207 | 200 | 194 | 257 | 91 | 5 |
| | Weighted Filings [2] | 182 | 234 | 201 | 192 | 211 | 288 | 84 | 3 |
| | Terminations | 216 | 269 | 231 | 233 | 226 | 242 | 87 | 5 |
| | Trials Completed | 9 | 13 | 17 | 26 | 19 | 21 | 22 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 16.1 | 18.0 | 11.5 | 14.2 | 13.0 | 11.7 | 42 | 1 |
| | From Filing to Disposition — Civil [2] | 9.2 | 9.7 | 8.9 | 7.5 | 8.0 | 5.5 | 8 | 1 |
| | From Filing to Trial [2] (Civil Only) | - | 30.6 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 8 / 1.5 | 11 / 2.8 | 24 / 6.0 | 19 / 4.6 | 18 / 4.6 | 24 / 4.5 | 16 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.3 | 1.1 | 1.2 | 1.2 | | |
| | Jurors — Avg. Present for Jury Selection | 75.3 | 37.2 | 72.2 | 56.2 | 75.4 | 63.7 | | |
| | Jurors — Percent Not Selected or Challenged | 48.7 | 20.2 | 33.5 | 24.6 | 40.5 | 34.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 663 | 57 | 4 | 104 | 2 | 126 | 41 | 53 | 72 | 12 | 128 | 0 | 64 |
| Criminal [1] | 195 | 5 | 48 | 28 | 40 | 28 | 6 | 28 | 1 | 4 | 1 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| MASSACHUSETTS | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,385 | 3,202 | 3,299 | 4,203 | 4,271 | 5,257 | | | |
| | | Terminations | 3,067 | 3,592 | 3,579 | 3,495 | 3,523 | 4,190 | | | |
| | | Pending | 4,933 | 4,537 | 4,249 | 4,949 | 5,684 | 6,716 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 55.3 | 64.2 | 59.4 | 25.1 | 23.1 | | | 15 | 3 |
| Number of Judgeships | | | 13 | 13 | 13 | 13 | 13 | 13 | | | |
| Vacant Judgeship Months [2] | | | 24.0 | 26.4 | 18.0 | 18.4 | 0.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 260 | 246 | 254 | 323 | 329 | 404 | | 68 | 1 |
| | | Civil | 208 | 188 | 200 | 277 | 276 | 343 | | 49 | 1 |
| | | Criminal Felony | 35 | 37 | 35 | 30 | 35 | 44 | | 75 | 3 |
| | | Supervised Release Hearings | 17 | 22 | 19 | 16 | 17 | 17 | | 76 | 5 |
| | Pending Cases [2] | | 379 | 349 | 327 | 381 | 437 | 517 | | 43 | 1 |
| | Weighted Filings [2] | | 260 | 250 | 264 | 299 | 326 | 381 | | 65 | 1 |
| | Terminations | | 236 | 276 | 275 | 269 | 271 | 322 | | 79 | 1 |
| | Trials Completed | | 6 | 10 | 8 | 9 | 10 | 8 | | 82 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.8 | 18.4 | 25.7 | 25.1 | 21.7 | 14.2 | | 64 | 2 |
| | | Civil [2] | 9.1 | 12.1 | 12.0 | 7.0 | 7.5 | 7.0 | | 31 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 33.1 | 39.6 | 32.8 | 34.6 | 33.5 | 31.4 | | 20 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 716 18.6 | 518 15.0 | 445 13.9 | 417 10.4 | 341 7.0 | 460 7.8 | | 39 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.7 | 1.4 | 1.4 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 62.1 | 71.8 | 73.2 | 58.2 | 61.7 | 63.5 | | | |
| | | Percent Not Selected or Challenged | 33.9 | 48.0 | 44.8 | 32.9 | 38.9 | 35.6 | | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,465 | 124 | 754 | 883 | 13 | 123 | 205 | 320 | 386 | 278 | 695 | 13 | 671 |
| Criminal [1] | 573 | 0 | 153 | 124 | 44 | 102 | 20 | 46 | 0 | 8 | 18 | 5 | 53 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| NEW HAMPSHIRE | | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | Numerical Standing Within | |
| | | | | | | | | | U.S. | Circuit |
| Overall Caseload Statistics | | Filings [1] | 1,410 | 1,346 | 749 | 722 | 577 | 702 | | |
| | | Terminations | 673 | 685 | 666 | 1,490 | 2,347 | 896 | | |
| | | Pending | 3,332 | 3,998 | 4,087 | 3,324 | 1,560 | 1,397 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -50.2 | -47.8 | -6.3 | -2.8 | 21.7 | | 17 | 4 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 470 | 449 | 250 | 241 | 192 | 234 | 86 | 5 |
| | | Civil | 394 | 354 | 188 | 181 | 128 | 176 | 83 | 4 |
| | | Criminal Felony | 59 | 74 | 41 | 40 | 44 | 35 | 79 | 4 |
| | | Supervised Release Hearings | 16 | 21 | 21 | 19 | 21 | 23 | 61 | 3 |
| | Pending Cases [2] | | 1,111 | 1,333 | 1,362 | 1,108 | 520 | 466 | 50 | 2 |
| | Weighted Filings [2] | | 393 | 398 | 231 | 208 | 195 | 227 | 87 | 5 |
| | Terminations | | 224 | 228 | 222 | 497 | 782 | 299 | 83 | 3 |
| | Trials Completed | | 12 | 15 | 12 | 11 | 14 | 6 | 88 | 5 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 12.0 | 15.4 | 13.9 | 15.7 | 13.6 | 14.5 | 69 | 3 |
| | | Civil [2] | 8.6 | 11.5 | 10.4 | 54.4 | 44.4 | 25.6 | 92 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 322 / 10.6 | 1,063 / 28.6 | 1,845 / 47.6 | 1,770 / 57.0 | 630 / 48.3 | 563 / 49.8 | 87 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.6 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 61.8 | 54.3 | 40.8 | 49.0 | 62.7 | 56.3 | | |
| | | Percent Not Selected or Challenged | 32.0 | 39.9 | 27.5 | 30.3 | 39.9 | 34.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 528 | 17 | 20 | 146 | 0 | 14 | 14 | 54 | 57 | 14 | 131 | 0 | 61 |
| Criminal [1] | 104 | 0 | 40 | 5 | 12 | 22 | 9 | 8 | 0 | 0 | 1 | 3 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| RHODE ISLAND | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 712 | 705 | 604 | 672 | 711 | 906 | | |
| | Terminations | | 660 | 657 | 714 | 716 | 694 | 804 | | |
| | Pending | | 973 | 1,020 | 909 | 865 | 886 | 982 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.2 | 28.5 | 50.0 | 34.8 | 27.4 | | 10 | 2 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 237 | 235 | 201 | 224 | 237 | 302 | 84 | 3 |
| | | Civil | 182 | 173 | 153 | 180 | 189 | 240 | 73 | 2 |
| | | Criminal Felony | 44 | 50 | 39 | 29 | 33 | 35 | 79 | 4 |
| | | Supervised Release Hearings | 11 | 11 | 10 | 15 | 16 | 27 | 59 | 2 |
| | Pending Cases [2] | | 324 | 340 | 303 | 288 | 295 | 327 | 82 | 4 |
| | Weighted Filings [2] | | 249 | 237 | 203 | 221 | 243 | 277 | 85 | 4 |
| | Terminations | | 220 | 219 | 238 | 239 | 231 | 268 | 86 | 4 |
| | Trials Completed | | 3 | 3 | 6 | 7 | 7 | 10 | 68 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.3 | 13.6 | 16.1 | 20.0 | 23.7 | 18.1 | 82 | 5 |
| | | Civil [2] | 10.4 | 11.2 | 11.0 | 8.6 | 9.0 | 8.5 | 60 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 80 / 10.7 | 106 / 14.1 | 123 / 19.0 | 122 / 19.0 | 94 / 14.0 | 87 / 11.1 | 60 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.2 | 1.2 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 41.3 | 60.5 | 47.5 | 63.8 | 36.3 | 46.0 | | |
| | | Percent Not Selected or Challenged | 61.8 | 59.9 | 59.3 | 57.6 | 46.3 | 53.9 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 719 | 81 | 10 | 159 | 3 | 18 | 44 | 64 | 60 | 6 | 150 | 33 | 91 |
| Criminal [1] | 105 | 1 | 30 | 15 | 5 | 36 | 6 | 5 | 0 | 4 | 1 | 0 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**PUERTO RICO**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | Numerical Standing Within U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,714 | 1,951 | 2,079 | 2,067 | 1,847 | 2,006 | | |
| | | Terminations | 2,068 | 2,337 | 2,287 | 2,470 | 2,215 | 2,097 | | |
| | | Pending | 3,888 | 3,550 | 3,367 | 2,956 | 2,586 | 2,519 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.0 | 2.8 | -3.5 | -3.0 | 8.6 | | 59 | 5 |
| Number of Judgeships | | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| Vacant Judgeship Months [2] | | | 1.0 | 24.4 | 36.0 | 7.3 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 245 | 279 | 297 | 295 | 264 | 287 | 85 | 4 |
| | | Civil | 111 | 98 | 102 | 96 | 87 | 100 | 91 | 5 |
| | | Criminal Felony | 104 | 129 | 144 | 149 | 132 | 130 | 16 | 1 |
| | | Supervised Release Hearings | 30 | 52 | 52 | 51 | 45 | 57 | 27 | 1 |
| | Pending Cases [2] | | 555 | 507 | 481 | 422 | 369 | 360 | 76 | 3 |
| | Weighted Filings [2] | | 241 | 277 | 301 | 320 | 280 | 297 | 83 | 2 |
| | Terminations | | 295 | 334 | 327 | 353 | 316 | 300 | 82 | 2 |
| | Trials Completed | | 4 | 7 | 9 | 7 | 9 | 11 | 62 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 20.3 | 25.0 | 21.4 | 22.7 | 19.6 | 17.3 | 79 | 4 |
| | | Civil [2] | 14.5 | 17.0 | 18.7 | 17.1 | 14.3 | 12.4 | 86 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | 33.0 | 21 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 248 14.5 | 320 21.3 | 304 22.6 | 226 20.7 | 205 20.8 | 175 16.8 | 73 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 2.0 | 1.9 | 2.3 | 2.1 | 2.0 | | |
| | Jurors | Avg. Present for Jury Selection | 116.0 | 64.6 | 34.5 | 54.5 | 69.9 | 47.6 | | |
| | | Percent Not Selected or Challenged | 30.5 | 33.5 | 39.0 | 36.6 | 52.1 | 42.1 | | |

| **2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 700 | 64 | 7 | 64 | 12 | 51 | 20 | 85 | 180 | 15 | 140 | 1 | 61 |
| Criminal [1] | 910 | 83 | 205 | 102 | 281 | 58 | 33 | 39 | 0 | 20 | 15 | 17 | 57 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| CONNECTICUT | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | | |
| **Overall Caseload Statistics** | Filings [1] | | 2,466 | 2,347 | 2,267 | 2,290 | 2,593 | 2,708 | | **U.S.** | **Circuit** |
| | Terminations | | 2,456 | 2,395 | 2,599 | 2,497 | 2,365 | 2,390 | | | |
| | Pending | | 2,965 | 2,913 | 2,567 | 2,387 | 2,613 | 2,927 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 9.8 | 15.4 | 19.5 | 18.3 | 4.4 | | | 72 | 4 |
| Number of Judgeships | | | 8 | 8 | 8 | 8 | 8 | 8 | | | |
| Vacant Judgeship Months [2] | | | 12.0 | 29.2 | 5.5 | 12.0 | 10.6 | 11.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 308 | 293 | 283 | 286 | 324 | 339 | | 80 | 6 |
| | | Civil | 249 | 225 | 216 | 220 | 266 | 281 | | 65 | 6 |
| | | Criminal Felony | 42 | 39 | 36 | 32 | 32 | 29 | | 86 | 5 |
| | | Supervised Release Hearings | 17 | 30 | 32 | 35 | 26 | 29 | | 55 | 4 |
| | Pending Cases [2] | | 371 | 364 | 321 | 298 | 327 | 366 | | 74 | 5 |
| | Weighted Filings [2] | | 303 | 287 | 274 | 260 | 295 | 321 | | 82 | 6 |
| | Terminations | | 307 | 299 | 325 | 312 | 296 | 299 | | 83 | 6 |
| | Trials Completed | | 5 | 10 | 12 | 10 | 10 | 9 | | 77 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.0 | 19.5 | 20.9 | 20.0 | 17.9 | 20.2 | | 85 | 5 |
| | | Civil [2] | 9.4 | 9.0 | 8.8 | 8.0 | 8.0 | 6.8 | | 29 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 33.0 | 42.0 | 40.6 | 40.7 | 41.8 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 136 6.3 | 148 7.0 | 159 8.4 | 148 8.2 | 142 7.0 | 158 6.5 | | 29 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.5 | 1.6 | 1.6 | 1.5 | | | |
| | Jurors | Avg. Present for Jury Selection | 66.9 | 67.7 | 84.0 | 83.0 | 64.3 | 83.0 | | | |
| | | Percent Not Selected or Challenged | 6.7 | 39.8 | 35.7 | 31.2 | 31.6 | 25.3 | | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,245 | 190 | 28 | 443 | 11 | 25 | 109 | 210 | 251 | 104 | 478 | 9 | 387 |
| Criminal [1] | 230 | 0 | 85 | 11 | 32 | 35 | 16 | 22 | 2 | 12 | 1 | 5 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | Numerical Standing Within U.S. | Numerical Standing Within Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall Caseload Statistics | | Filings [1] | 2,363 | 2,089 | 2,187 | 2,471 | 2,348 | 2,738 | **U.S.** | **Circuit** |
| | | Terminations | 2,126 | 2,103 | 2,507 | 2,369 | 2,464 | 2,456 | | |
| | | Pending | 2,876 | 2,892 | 2,440 | 2,540 | 2,401 | 2,686 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.9 | 31.1 | 25.2 | 10.8 | 16.6 | | 29 | 1 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 12.0 | 12.0 | 12.0 | 0.0 | 2.6 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 473 | 418 | 437 | 494 | 470 | 548 | 34 | 3 |
| | | Civil | 385 | 317 | 326 | 374 | 363 | 430 | 33 | 4 |
| | | Criminal Felony | 60 | 70 | 76 | 87 | 79 | 84 | 38 | 3 |
| | | Supervised Release Hearings | 27 | 31 | 35 | 34 | 28 | 33 | 45 | 3 |
| | Pending Cases [2] | | 575 | 578 | 488 | 508 | 480 | 537 | 38 | 4 |
| | Weighted Filings [2] | | 362 | 341 | 372 | 395 | 379 | 432 | 54 | 4 |
| | Terminations | | 425 | 421 | 501 | 474 | 493 | 491 | 38 | 4 |
| | Trials Completed | | 4 | 16 | 13 | 12 | 10 | 10 | 68 | 4 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 10.6 | 11.3 | 12.5 | 9.3 | 8.2 | 7.4 | 11 | 1 |
| | | Civil [2] | 9.0 | 10.3 | 11.7 | 7.7 | 7.6 | 8.6 | 61 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 48.9 | 63.6 | 50.7 | 50.4 | 55.4 | 47 | 4 |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 237 / 11.2 | 240 / 11.8 | 264 / 15.3 | 274 / 14.7 | 222 / 12.2 | 196 / 9.2 | 50 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 33.4 | 32.4 | 32.6 | 39.6 | 37.7 | 36.0 | | |
| | | Percent Not Selected or Challenged | 13.5 | 18.8 | 13.3 | 19.5 | 6.0 | 5.9 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,150 | 353 | 17 | 716 | 50 | 43 | 89 | 82 | 107 | 75 | 479 | 1 | 138 |
| Criminal [1] | 420 | 0 | 96 | 171 | 35 | 25 | 6 | 55 | 2 | 4 | 2 | 4 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,433 | 8,352 | 9,113 | 10,506 | 9,793 | 8,063 | | |
| | | Terminations | 7,094 | 8,428 | 9,106 | 9,334 | 9,347 | 8,291 | | |
| | | Pending | 12,467 | 12,353 | 12,301 | 13,370 | 13,772 | 13,475 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 8.5 | -3.5 | -11.5 | -23.3 | -17.7 | | 91 | 5 |
| Number of Judgeships | | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| Vacant Judgeship Months [2] | | | 27.0 | 22.9 | 43.9 | 33.9 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 496 | 557 | 608 | 700 | 653 | 538 | 36 | 4 |
| | | Civil | 432 | 484 | 537 | 643 | 595 | 484 | 23 | 2 |
| | | Criminal Felony | 44 | 47 | 49 | 36 | 40 | 34 | 81 | 4 |
| | | Supervised Release Hearings | 19 | 26 | 22 | 22 | 18 | 19 | 70 | 6 |
| | Pending Cases [2] | | 831 | 824 | 820 | 891 | 918 | 898 | 13 | 2 |
| | Weighted Filings [2] | | 487 | 545 | 564 | 605 | 584 | 510 | 33 | 2 |
| | Terminations | | 473 | 562 | 607 | 622 | 623 | 553 | 28 | 3 |
| | Trials Completed | | 5 | 9 | 13 | 11 | 14 | 19 | 28 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 21.3 | 26.8 | 29.1 | 31.0 | 29.8 | 29.3 | 94 | 6 |
| | | Civil [2] | 8.8 | 7.2 | 5.9 | 5.1 | 6.1 | 6.7 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 46.6 | 51.2 | 63.8 | 54.3 | 49.3 | 51.9 | 41 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,725 18.7 | 1,890 21.0 | 2,031 22.7 | 2,012 19.5 | 2,037 18.8 | 2,115 19.8 | 77 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.5 | 1.4 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 116.8 | 139.1 | 84.0 | 67.0 | 72.1 | 84.8 | | |
| | | Percent Not Selected or Challenged | 49.2 | 29.7 | 36.7 | 43.3 | 37.6 | 47.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,265 | 398 | 58 | 482 | 7 | 305 | 905 | 491 | 825 | 671 | 1,216 | 7 | 1,900 |
| Criminal [1] | 503 | 7 | 107 | 20 | 66 | 156 | 41 | 32 | 0 | 13 | 21 | 8 | 32 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 13,130 | 13,359 | 13,113 | 13,313 | 11,206 | 12,742 | | |
| | | Terminations | 12,436 | 13,657 | 14,652 | 12,871 | 12,403 | 12,064 | | |
| | | Pending | 19,321 | 19,026 | 17,474 | 17,873 | 16,616 | 17,147 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -3.0 | -4.6 | -2.8 | -4.3 | 13.7 | | 38 | 2 |
| Number of Judgeships | | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| Vacant Judgeship Months [2] | | | 31.3 | 40.7 | 53.5 | 30.5 | 8.3 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 469 | 477 | 468 | 475 | 400 | 455 | 57 | 5 |
| | | Civil | 410 | 413 | 406 | 417 | 349 | 399 | 38 | 5 |
| | | Criminal Felony | 38 | 37 | 33 | 31 | 26 | 27 | 90 | 6 |
| | | Supervised Release Hearings | 20 | 27 | 29 | 28 | 26 | 29 | 55 | 4 |
| | Pending Cases [2] | | 690 | 680 | 624 | 638 | 593 | 612 | 27 | 3 |
| | Weighted Filings [2] | | 535 | 560 | 543 | 535 | 449 | 490 | 37 | 3 |
| | Terminations | | 444 | 488 | 523 | 460 | 443 | 431 | 55 | 5 |
| | Trials Completed | | 10 | 18 | 16 | 20 | 19 | 19 | 28 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.4 | 19.3 | 18.9 | 18.4 | 16.8 | 16.3 | 77 | 4 |
| | | Civil [2] | 6.7 | 5.9 | 5.8 | 5.6 | 6.6 | 5.6 | 11 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 30.7 | 36.7 | 49.7 | 42.0 | 39.3 | 36.4 | 29 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,792 19.5 | 3,292 23.4 | 3,377 26.6 | 3,522 26.4 | 3,250 26.2 | 3,233 25.0 | 80 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.6 | 1.6 | 1.5 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 97.4 | 72.8 | 75.3 | 70.9 | 76.7 | 102.9 | | |
| | | Percent Not Selected or Challenged | 68.2 | 54.1 | 47.5 | 59.6 | 50.1 | 56.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 11,176 | 463 | 248 | 1,202 | 23 | 286 | 901 | 1,265 | 933 | 996 | 3,307 | 53 | 1,499 |
| Criminal [1] | 746 | 0 | 254 | 19 | 168 | 166 | 44 | 34 | 3 | 13 | 9 | 4 | 32 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**NEW YORK WESTERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 3,854 | 2,952 | 2,368 | 2,885 | 2,833 | 3,089 | | |
| | Terminations | | 3,313 | 3,421 | 3,019 | 3,044 | 3,015 | 2,576 | | |
| | Pending | | 4,844 | 4,385 | 3,734 | 3,565 | 3,382 | 3,871 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -19.8 | 4.6 | 30.4 | 7.1 | 9.0 | | 55 | 3 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 9.0 | 7.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 964 | 738 | 592 | 721 | 708 | 772 | 17 | 1 |
| | | Civil | 765 | 539 | 406 | 540 | 533 | 590 | 14 | 1 |
| | | Criminal Felony | 102 | 97 | 90 | 88 | 81 | 99 | 31 | 2 |
| | | Supervised Release Hearings | 97 | 102 | 96 | 93 | 94 | 84 | 9 | 1 |
| | Pending Cases [2] | | 1,211 | 1,096 | 934 | 891 | 846 | 968 | 11 | 1 |
| | Weighted Filings [2] | | 642 | 520 | 456 | 533 | 515 | 555 | 27 | 1 |
| | Terminations | | 828 | 855 | 755 | 761 | 754 | 644 | 17 | 2 |
| | Trials Completed | | 8 | 8 | 11 | 7 | 7 | 10 | 68 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.4 | 13.5 | 13.8 | 9.6 | 12.2 | 7.5 | 12 | 2 |
| | | Civil [2] | 14.9 | 14.1 | 16.2 | 11.3 | 8.0 | 9.9 | 79 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 58.0 | - | - | 55.0 | 46 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 461 11.4 | 470 13.4 | 515 17.6 | 525 18.3 | 517 19.2 | 557 17.3 | 74 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.1 | 1.1 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 175.4 | 106.6 | 108.5 | 74.9 | 97.6 | 73.8 | | |
| | | Percent Not Selected or Challenged | 65.2 | 50.7 | 51.8 | 39.7 | 41.1 | 43.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,358 | 907 | 19 | 619 | 14 | 40 | 50 | 109 | 106 | 84 | 293 | 1 | 116 |
| Criminal [1] | 395 | 0 | 142 | 78 | 49 | 53 | 9 | 43 | 0 | 8 | 3 | 5 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| VERMONT | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 443 | 509 | 564 | 1,089 | 1,773 | 1,260 | | |
| | | Terminations | 499 | 538 | 511 | 786 | 1,685 | 1,490 | | |
| | | Pending | 541 | 501 | 557 | 849 | 925 | 710 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 184.4 | 147.5 | 123.4 | 15.7 | -28.9 | | 92 | 6 |
| Number of Judgeships | | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 222 | 255 | 282 | 545 | 887 | 630 | 26 | 2 |
| | | Civil | 115 | 147 | 118 | 394 | 753 | 474 | 24 | 3 |
| | | Criminal Felony | 68 | 56 | 102 | 90 | 82 | 105 | 26 | 1 |
| | | Supervised Release Hearings | 40 | 53 | 63 | 61 | 52 | 52 | 30 | 2 |
| | Pending Cases [2] | | 271 | 251 | 279 | 425 | 463 | 355 | 78 | 6 |
| | Weighted Filings [2] | | 211 | 209 | 255 | 317 | 424 | 379 | 66 | 5 |
| | Terminations | | 250 | 269 | 256 | 393 | 843 | 745 | 10 | 1 |
| | Trials Completed | | 11 | 15 | 13 | 15 | 14 | 19 | 28 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.7 | 13.9 | 12.7 | 12.3 | 14.5 | 14.0 | 60 | 3 |
| | | Civil [2] | 9.8 | 6.1 | 8.5 | 2.6 | 2.4 | 2.6 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 36 11.8 | 45 15.5 | 47 18.0 | 45 8.5 | 45 7.1 | 48 11.5 | 61 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.4 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 50.0 | 36.8 | 38.7 | 57.0 | 52.4 | 52.0 | | |
| | | Percent Not Selected or Challenged | 30.7 | 38.8 | 49.1 | 39.3 | 46.6 | 36.9 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 947 | 36 | 5 | 48 | 2 | 15 | 8 | 21 | 30 | 6 | 44 | 1 | 731 |
| Criminal [1] | 208 | 0 | 85 | 26 | 28 | 42 | 6 | 18 | 0 | 1 | 1 | 0 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| DELAWARE | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,937 | 1,993 | 1,819 | 1,651 | 1,625 | 1,785 | | | |
| | | Terminations | 2,098 | 2,116 | 2,193 | 1,527 | 1,561 | 1,891 | | | |
| | | Pending | 2,484 | 2,401 | 2,078 | 2,237 | 2,338 | 2,243 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -7.8 | -10.4 | -1.9 | 8.1 | 9.8 | | | 54 | 4 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 484 | 498 | 455 | 413 | 406 | 446 | | 60 | 3 |
| | | Civil | 461 | 472 | 426 | 380 | 371 | 408 | | 37 | 3 |
| | | Criminal Felony | 21 | 20 | 26 | 28 | 31 | 32 | | 83 | 5 |
| | | Supervised Release Hearings | 3 | 7 | 4 | 6 | 5 | 7 | | 89 | 5 |
| | Pending Cases [2] | | 621 | 600 | 520 | 559 | 585 | 561 | | 33 | 3 |
| | Weighted Filings [2] | | 875 | 953 | 775 | 666 | 612 | 657 | | 19 | 2 |
| | Terminations | | 525 | 529 | 548 | 382 | 390 | 473 | | 46 | 3 |
| | Trials Completed | | 17 | 19 | 23 | 18 | 31 | 22 | | 19 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 15.4 | 15.0 | 10.6 | 17.5 | 5.3 | | 6 | 1 |
| | | Civil [2] | 6.9 | 7.1 | 8.0 | 8.3 | 9.0 | 9.4 | | 72 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 26.5 | 36.5 | 33.7 | 38.0 | 32.3 | 43.0 | | 38 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 288 / 12.4 | 314 / 14.2 | 313 / 16.6 | 327 / 16.1 | 351 / 16.6 | 355 / 17.3 | | 74 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.0 | 1.3 | 1.3 | 1.3 | 1.0 | | | |
| | Jurors | Avg. Present for Jury Selection | 45.0 | 47.7 | 42.4 | 35.9 | 32.0 | 43.5 | | | |
| | | Percent Not Selected or Challenged | 53.8 | 37.0 | 39.1 | 37.4 | 31.8 | 38.7 | | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,631 | 19 | 11 | 193 | 3 | 8 | 38 | 196 | 67 | 616 | 198 | 9 | 273 |
| Criminal [1] | 128 | 0 | 12 | 82 | 10 | 9 | 5 | 4 | 0 | 1 | 0 | 0 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| NEW JERSEY | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 23,453 | 23,063 | 9,998 | 25,654 | 13,806 | 21,981 | | |
| | | Terminations | 10,721 | 10,699 | 9,906 | 9,801 | 10,277 | 11,390 | | |
| | | Pending | 51,514 | 63,894 | 63,988 | 79,806 | 83,374 | 93,986 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.3 | -4.7 | 119.9 | -14.3 | 59.2 | | 3 | 1 |
| Number of Judgeships | | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| Vacant Judgeship Months [2] | | | 72.0 | 60.5 | 16.5 | 29.6 | 2.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,380 | 1,357 | 588 | 1,509 | 812 | 1,293 | 2 | 1 |
| | | Civil | 1,325 | 1,302 | 533 | 1,452 | 762 | 1,245 | 2 | 1 |
| | | Criminal Felony | 46 | 45 | 43 | 46 | 37 | 36 | 78 | 4 |
| | | Supervised Release Hearings | 8 | 10 | 13 | 11 | 13 | 13 | 81 | 3 |
| | Pending Cases [2] | | 3,030 | 3,758 | 3,764 | 4,694 | 4,904 | 5,529 | 1 | 1 |
| | Weighted Filings [2] | | 994 | 1,003 | 478 | 1,131 | 674 | 1,009 | 2 | 1 |
| | Terminations | | 631 | 629 | 583 | 577 | 605 | 670 | 14 | 1 |
| | Trials Completed | | 3 | 5 | 7 | 6 | 6 | 5 | 93 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 13.3 | 13.3 | 15.9 | 13.1 | 12.6 | 45 | 2 |
| | | Civil [2] | 10.1 | 8.4 | 9.8 | 7.4 | 8.1 | 7.5 | 40 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | 43.3 | 52.9 | 50.8 | 60.4 | 56.9 | 49 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 6,849 13.7 | 14,041 22.5 | 27,140 43.5 | 39,651 50.6 | 52,524 64.0 | 52,429 56.5 | 91 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.0 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 247.5 | 153.4 | 105.1 | 86.1 | 93.4 | 105.2 | | |
| | | Percent Not Selected or Challenged | 44.8 | 45.9 | 41.9 | 44.4 | 46.9 | 38.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 21,158 | 404 | 11,762 | 1,260 | 12 | 70 | 422 | 866 | 1,216 | 617 | 1,706 | 21 | 2,802 |
| Criminal [1] | 603 | 12 | 201 | 59 | 79 | 134 | 30 | 26 | 1 | 20 | 8 | 8 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Courts — Judicial Caseload Profile**

| PENNSYLVANIA EASTERN | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,714 | 6,918 | 6,495 | 8,064 | 9,730 | 9,509 | | **U.S.** | **Circuit** |
| | | Terminations | 6,262 | 7,113 | 7,081 | 8,200 | 8,121 | 7,803 | | | |
| | | Pending | 10,123 | 9,892 | 9,280 | 8,090 | 9,596 | 11,309 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 23.3 | 37.5 | 46.4 | 17.9 | -2.3 | | | 83 | 5 |
| Number of Judgeships | | | 22 | 22 | 22 | 22 | 22 | 22 | | | |
| Vacant Judgeship Months [2] | | | 21.0 | 43.5 | 48.0 | 38.4 | 26.1 | 3.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 351 | 314 | 295 | 367 | 442 | 432 | | 62 | 4 |
| | | Civil | 325 | 285 | 267 | 336 | 412 | 397 | | 40 | 4 |
| | | Criminal Felony | 20 | 20 | 20 | 22 | 21 | 26 | | 93 | 6 |
| | | Supervised Release Hearings | 5 | 10 | 8 | 8 | 9 | 9 | | 86 | 4 |
| | Pending Cases [2] | | 460 | 450 | 422 | 368 | 436 | 514 | | 44 | 4 |
| | Weighted Filings [2] | | 311 | 292 | 270 | 273 | 330 | 355 | | 73 | 5 |
| | Terminations | | 285 | 323 | 322 | 373 | 369 | 355 | | 73 | 5 |
| | Trials Completed | | 3 | 6 | 7 | 6 | 6 | 6 | | 88 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.3 | 22.0 | 21.1 | 22.0 | 20.5 | 16.8 | | 78 | 4 |
| | | Civil [2] | 6.0 | 6.6 | 6.5 | 4.5 | 4.8 | 5.0 | | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 19.7 | 24.4 | 23.9 | 27.6 | 28.3 | 20.7 | | 2 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,551 17.8 | 1,831 21.4 | 2,370 29.5 | 2,057 29.9 | 1,997 23.5 | 2,098 20.6 | | 78 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 47.0 | 50.9 | 59.0 | 47.0 | 42.4 | 56.4 | | | |
| | | Percent Not Selected or Challenged | 30.9 | 43.3 | 44.1 | 40.5 | 31.3 | 41.4 | | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,730 | 509 | 1,888 | 1,275 | 2 | 76 | 321 | 890 | 842 | 302 | 1,781 | 20 | 824 |
| Criminal [1] | 572 | 0 | 153 | 80 | 102 | 82 | 66 | 24 | 0 | 14 | 8 | 16 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 3,044 | 2,817 | 2,713 | 2,728 | 2,858 | 3,180 | | |
| | | Terminations | 2,769 | 2,863 | 2,952 | 2,827 | 2,882 | 3,024 | | |
| | | Pending | 3,980 | 3,955 | 3,753 | 3,638 | 3,609 | 3,771 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.5 | 12.9 | 17.2 | 16.6 | 11.3 | | 50 | 3 |
| Number of Judgeships | | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 5.0 | 15.0 | 24.0 | 1.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 507 | 470 | 452 | 455 | 476 | 530 | 38 | 2 |
| | | Civil | 424 | 375 | 356 | 372 | 392 | 449 | 28 | 2 |
| | | Criminal Felony | 70 | 77 | 79 | 65 | 66 | 63 | 56 | 1 |
| | | Supervised Release Hearings | 13 | 17 | 18 | 17 | 19 | 18 | 73 | 2 |
| | Pending Cases [2] | | 663 | 659 | 626 | 606 | 602 | 629 | 25 | 2 |
| | Weighted Filings [2] | | 453 | 437 | 423 | 425 | 451 | 475 | 45 | 3 |
| | Terminations | | 462 | 477 | 492 | 471 | 480 | 504 | 35 | 2 |
| | Trials Completed | | 18 | 25 | 26 | 22 | 27 | 26 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 21.8 | 22.7 | 21.9 | 20.5 | 22.2 | 20.8 | 88 | 6 |
| | | Civil [2] | 10.8 | 9.5 | 12.7 | 10.8 | 8.1 | 8.7 | 64 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | 41.4 | 45.6 | 52.3 | - | 45.8 | 40 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 298 / 10.3 | 305 / 11.1 | 285 / 11.2 | 276 / 11.3 | 256 / 10.2 | 246 / 8.9 | 43 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 57.1 | 47.5 | 58.1 | 51.1 | 54.2 | 49.8 | | |
| | | Percent Not Selected or Challenged | 40.0 | 32.6 | 37.0 | 31.0 | 29.3 | 33.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,694 | 377 | 18 | 950 | 4 | 17 | 83 | 162 | 205 | 65 | 647 | 4 | 162 |
| Criminal [1] | 377 | 1 | 123 | 42 | 62 | 50 | 25 | 49 | 2 | 6 | 5 | 0 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Courts — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| | | | | | | | | **U.S.** | **Circuit** |
| **Overall Caseload Statistics** | Filings [1] | 3,827 | 3,629 | 3,383 | 3,929 | 3,389 | 3,950 | | |
| | Terminations | 3,312 | 3,309 | 3,594 | 3,574 | 3,504 | 3,840 | | |
| | Pending | 3,699 | 3,989 | 3,754 | 4,108 | 4,021 | 4,209 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 3.2 | 8.8 | 16.8 | 0.5 | 16.6 | | 29 | 2 |
| Number of Judgeships | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| Vacant Judgeship Months [2] | | 12.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings — Total | 383 | 363 | 338 | 393 | 339 | 395 | 69 | 5 |
| | Filings — Civil | 300 | 280 | 283 | 324 | 276 | 333 | 52 | 5 |
| | Filings — Criminal Felony | 73 | 76 | 42 | 49 | 42 | 42 | 76 | 2 |
| | Filings — Supervised Release Hearings | 10 | 7 | 13 | 20 | 21 | 20 | 68 | 1 |
| | Pending Cases [2] | 370 | 399 | 375 | 411 | 402 | 421 | 64 | 5 |
| | Weighted Filings [2] | 372 | 354 | 295 | 352 | 292 | 363 | 71 | 4 |
| | Terminations | 331 | 331 | 359 | 357 | 350 | 384 | 67 | 4 |
| | Trials Completed | 13 | 16 | 23 | 24 | 23 | 26 | 10 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 15.4 | 19.1 | 21.0 | 24.0 | 22.1 | 20.4 | 86 | 5 |
| | From Filing to Disposition — Civil [2] | 5.6 | 6.7 | 6.6 | 5.8 | 6.6 | 6.6 | 24 | 2 |
| | From Filing to Trial [2] (Civil Only) | - | 44.7 | 34.2 | 45.4 | 52.1 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 78 / 3.4 | 106 / 4.3 | 134 / 5.3 | 148 / 4.8 | 298 / 9.4 | 408 / 11.9 | 63 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.5 | 1.3 | 1.7 | 1.4 | 1.2 | | |
| | Jurors — Avg. Present for Jury Selection | 41.3 | 54.8 | 43.6 | 69.7 | 56.1 | 64.7 | | |
| | Jurors — Percent Not Selected or Challenged | 31.2 | 42.6 | 32.5 | 32.2 | 36.2 | 26.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,325 | 142 | 61 | 1,158 | 11 | 16 | 143 | 281 | 226 | 178 | 912 | 2 | 195 |
| Criminal [1] | 421 | 1 | 128 | 35 | 116 | 41 | 11 | 35 | 2 | 13 | 4 | 2 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| VIRGIN ISLANDS | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 306 | 499 | 232 | 221 | 190 | 182 | **U.S.** | **Circuit** |
| | | Terminations | 315 | 462 | 304 | 213 | 274 | 182 | | |
| | | Pending | 1,397 | 1,429 | 1,360 | 1,362 | 579 | 540 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -40.5 | -63.5 | -21.6 | -17.6 | -4.2 | | 86 | 6 |
| Number of Judgeships | | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 153 | 250 | 116 | 111 | 95 | 91 | 93 | 6 |
| | | Civil | 117 | 209 | 70 | 59 | 57 | 48 | 92 | 6 |
| | | Criminal Felony | 33 | 38 | 44 | 49 | 35 | 38 | 77 | 3 |
| | | Supervised Release Hearings | 4 | 3 | 2 | 3 | 4 | 6 | 91 | 6 |
| | Pending Cases [2] | | 699 | 715 | 680 | 681 | 290 | 270 | 89 | 6 |
| | Weighted Filings [2] | | | | | | | | - | - |
| | Terminations | | 158 | 231 | 152 | 107 | 137 | 91 | 93 | 6 |
| | Trials Completed | | 15 | 13 | 10 | 18 | 18 | 24 | 15 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 21.2 | 21.1 | 24.4 | 14.0 | 22.0 | 14.3 | 67 | 3 |
| | | Civil [2] | 14.0 | 6.2 | 16.7 | 21.0 | 16.8 | 10.3 | 82 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 166 33.1 | 177 34.3 | 191 44.4 | 185 43.5 | 139 41.6 | 169 49.4 | 86 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.7 | 1.8 | 1.2 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 73.6 | 111.7 | 78.8 | 34.5 | 73.8 | 73.9 | | |
| | | Percent Not Selected or Challenged | 25.5 | 46.9 | 37.7 | 26.2 | 32.1 | 39.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 96 | 0 | 0 | 6 | 1 | 23 | 4 | 13 | 19 | 0 | 24 | 0 | 6 |
| Criminal [1] | 75 | 9 | 31 | 18 | 2 | 2 | 4 | 3 | 0 | 0 | 1 | 0 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| MARYLAND | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,503 | 4,057 | 4,173 | 4,347 | 4,504 | 5,007 | | |
| | | Terminations | 3,857 | 4,405 | 4,723 | 4,830 | 4,561 | 4,516 | | |
| | | Pending | 6,254 | 5,922 | 5,385 | 4,919 | 4,869 | 5,371 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.2 | 23.4 | 20.0 | 15.2 | 11.2 | | 52 | 4 |
| Number of Judgeships | | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.7 | 0.4 | 4.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 450 | 406 | 417 | 435 | 450 | 501 | 43 | 4 |
| | | Civil | 384 | 338 | 353 | 369 | 393 | 448 | 29 | 3 |
| | | Criminal Felony | 55 | 55 | 46 | 46 | 36 | 29 | 86 | 9 |
| | | Supervised Release Hearings | 12 | 13 | 19 | 20 | 22 | 23 | 61 | 7 |
| | Pending Cases [2] | | 625 | 592 | 539 | 492 | 487 | 537 | 38 | 3 |
| | Weighted Filings [2] | | 399 | 381 | 372 | 383 | 394 | 452 | 47 | 4 |
| | Terminations | | 386 | 441 | 472 | 483 | 456 | 452 | 50 | 4 |
| | Trials Completed | | 7 | 10 | 12 | 10 | 13 | 11 | 62 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.3 | 19.2 | 19.3 | 22.0 | 20.4 | 20.7 | 87 | 9 |
| | | Civil [2] | 9.1 | 9.5 | 8.7 | 9.2 | 7.3 | 6.7 | 27 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 30.5 | 45.9 | 40.8 | 39.5 | 46.7 | 37.6 | 31 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 612 12.4 | 891 19.3 | 885 21.1 | 532 14.3 | 433 11.5 | 454 10.3 | 54 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.3 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 52.7 | 68.1 | 45.5 | 57.2 | 54.5 | 63.4 | | |
| | | Percent Not Selected or Challenged | 28.9 | 46.0 | 24.8 | 34.5 | 33.2 | 36.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,482 | 291 | 33 | 851 | 16 | 87 | 283 | 364 | 685 | 246 | 741 | 7 | 878 |
| Criminal [1] | 292 | 14 | 45 | 27 | 46 | 57 | 22 | 35 | 3 | 10 | 5 | 5 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**NORTH CAROLINA EASTERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **12-Month Periods Ending** | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings [1] | | 3,124 | 2,702 | 2,528 | 4,306 | 3,614 | 4,049 | | |
| | Terminations | | 2,537 | 2,965 | 2,734 | 3,004 | 2,749 | 2,663 | | |
| | Pending | | 3,804 | 3,518 | 3,262 | 4,350 | 5,226 | 6,601 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 29.6 | 49.9 | 60.2 | -6.0 | 12.0 | | 45 | 2 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 781 | 676 | 632 | 1,077 | 904 | 1,012 | 7 | 2 |
| | | Civil | 477 | 412 | 409 | 831 | 683 | 820 | 5 | 2 |
| | | Criminal Felony | 255 | 196 | 151 | 158 | 150 | 131 | 15 | 1 |
| | | Supervised Release Hearings | 49 | 68 | 73 | 88 | 71 | 62 | 20 | 2 |
| | Pending Cases [2] | | 951 | 880 | 816 | 1,088 | 1,307 | 1,650 | 7 | 2 |
| | Weighted Filings [2] | | 721 | 629 | 551 | 992 | 842 | 947 | 3 | 2 |
| | Terminations | | 634 | 741 | 684 | 751 | 687 | 666 | 15 | 1 |
| | Trials Completed | | 29 | 42 | 42 | 35 | 28 | 28 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.6 | 14.0 | 16.5 | 14.6 | 12.7 | 12.9 | 47 | 5 |
| | | Civil [2] | 9.6 | 10.5 | 11.6 | 8.1 | 8.2 | 7.7 | 45 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 36.5 | 31.2 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 326 14.2 | 369 16.6 | 354 17.5 | 195 6.0 | 229 5.5 | 261 4.7 | 17 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 41.6 | 44.8 | 38.5 | 36.2 | 37.2 | 40.5 | | |
| | | Percent Not Selected or Challenged | 37.2 | 30.1 | 27.0 | 27.0 | 28.1 | 31.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,281 | 183 | 19 | 733 | 17 | 30 | 38 | 159 | 1,457 | 97 | 339 | 1 | 208 |
| Criminal [1] | 520 | 2 | 222 | 30 | 127 | 58 | 28 | 22 | 2 | 10 | 3 | 8 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**NORTH CAROLINA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,777 | 1,652 | 1,810 | 1,773 | 1,791 | 1,823 | **U.S.** | **Circuit** |
| | | Terminations | 1,760 | 1,834 | 1,833 | 1,888 | 1,791 | 1,636 | | |
| | | Pending | 1,728 | 1,550 | 1,523 | 1,415 | 1,415 | 1,601 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.6 | 10.4 | 0.7 | 2.8 | 1.8 | | 79 | 7 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 444 | 413 | 453 | 443 | 448 | 456 | 55 | 6 |
| | | Civil | 297 | 247 | 289 | 285 | 283 | 299 | 59 | 7 |
| | | Criminal Felony | 104 | 103 | 92 | 76 | 86 | 80 | 43 | 4 |
| | | Supervised Release Hearings | 44 | 63 | 72 | 82 | 80 | 76 | 10 | 1 |
| | Pending Cases [2] | | 432 | 388 | 381 | 354 | 354 | 400 | 67 | 7 |
| | Weighted Filings [2] | | 378 | 345 | 366 | 359 | 360 | 385 | 64 | 6 |
| | Terminations | | 440 | 459 | 458 | 472 | 448 | 409 | 61 | 7 |
| | Trials Completed | | 15 | 19 | 20 | 26 | 19 | 19 | 28 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 9.0 | 9.8 | 9.0 | 9.5 | 9.3 | 21 | 2 |
| | | Civil [2] | 9.2 | 10.8 | 10.6 | 8.9 | 7.8 | 8.2 | 54 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 41.1 | - | 23.1 | 5 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 105 9.2 | 65 6.5 | 67 6.7 | 45 4.6 | 49 5.2 | 61 5.4 | 23 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 48.1 | 47.4 | 42.8 | 41.7 | 33.0 | 25.0 | | |
| | | Percent Not Selected or Challenged | 27.7 | 43.7 | 29.4 | 45.6 | 46.6 | 40.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,197 | 97 | 13 | 461 | 9 | 3 | 33 | 110 | 71 | 46 | 222 | 0 | 132 |
| Criminal [1] | 321 | 1 | 76 | 17 | 154 | 18 | 17 | 19 | 0 | 2 | 4 | 1 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,202 | 1,937 | 1,865 | 2,100 | 2,327 | 2,367 | | |
| | | Terminations | 1,965 | 2,199 | 2,237 | 1,958 | 2,296 | 2,110 | | |
| | | Pending | 2,063 | 1,809 | 1,447 | 1,600 | 1,652 | 1,929 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 7.5 | 22.2 | 26.9 | 12.7 | 1.7 | | 80 | 8 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 7.5 | 13.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 440 | 387 | 373 | 420 | 465 | 473 | 51 | 5 |
| | | Civil | 258 | 239 | 228 | 291 | 336 | 331 | 53 | 6 |
| | | Criminal Felony | 130 | 93 | 87 | 73 | 74 | 84 | 38 | 3 |
| | | Supervised Release Hearings | 53 | 55 | 58 | 56 | 56 | 59 | 23 | 3 |
| | Pending Cases [2] | | 413 | 362 | 289 | 320 | 330 | 386 | 68 | 8 |
| | Weighted Filings [2] | | 396 | 343 | 330 | 369 | 382 | 416 | 59 | 5 |
| | Terminations | | 393 | 440 | 447 | 392 | 459 | 422 | 58 | 5 |
| | Trials Completed | | 9 | 14 | 13 | 19 | 18 | 15 | 44 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 13.4 | 12.9 | 12.5 | 14.9 | 14.3 | 67 | 8 |
| | | Civil [2] | 8.5 | 10.5 | 9.3 | 6.3 | 5.7 | 5.8 | 14 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | 30.4 | 30.1 | 32.4 | 26.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 73 5.6 | 54 4.6 | 49 5.2 | 53 4.9 | 50 4.5 | 57 4.2 | 12 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 36.6 | 27.3 | 33.7 | 37.5 | 20.3 | 57.1 | | |
| | | Percent Not Selected or Challenged | 29.2 | 33.5 | 36.9 | 34.9 | 30.9 | 40.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,653 | 195 | 29 | 365 | 6 | 16 | 45 | 212 | 87 | 91 | 310 | 0 | 297 |
| Criminal [1] | 415 | 1 | 76 | 60 | 150 | 53 | 17 | 28 | 4 | 2 | 1 | 6 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,354 | 5,117 | 5,390 | 7,728 | 8,211 | 14,812 | | |
| | | Terminations | 4,153 | 4,786 | 4,233 | 4,428 | 7,885 | 5,162 | | |
| | | Pending | 6,162 | 6,550 | 7,777 | 11,429 | 12,191 | 22,123 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 176.7 | 189.5 | 174.8 | 91.7 | 80.4 | | 1 | 1 |
| Number of Judgeships | | | 10 | 10 | 10 | 10 | 10 | 10 | | |
| Vacant Judgeship Months [2] | | | 24.0 | 0.0 | 0.0 | 12.0 | 9.4 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 535 | 512 | 539 | 773 | 821 | 1,481 | 1 | 1 |
| | | Civil | 446 | 418 | 443 | 673 | 730 | 1,391 | 1 | 1 |
| | | Criminal Felony | 60 | 59 | 59 | 62 | 58 | 57 | 65 | 6 |
| | | Supervised Release Hearings | 29 | 35 | 37 | 38 | 34 | 33 | 45 | 6 |
| | Pending Cases [2] | | 616 | 655 | 778 | 1,143 | 1,219 | 2,212 | 3 | 1 |
| | Weighted Filings [2] | | 441 | 418 | 433 | 590 | 632 | 1,095 | 1 | 1 |
| | Terminations | | 415 | 479 | 423 | 443 | 789 | 516 | 31 | 2 |
| | Trials Completed | | 9 | 14 | 12 | 14 | 12 | 12 | 57 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.0 | 17.0 | 16.9 | 17.0 | 14.3 | 14.0 | 60 | 6 |
| | | Civil [2] | 10.3 | 10.0 | 9.5 | 8.0 | 12.0 | 8.6 | 61 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 35.8 | 35.5 | 32.1 | 44.9 | 37.6 | 35.8 | 27 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 447 / 9.1 | 561 / 10.5 | 622 / 9.4 | 1,338 / 12.9 | 1,859 / 16.7 | 2,592 / 12.3 | 64 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 2.1 | 1.7 | 1.5 | 1.6 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 49.0 | 47.3 | 51.8 | 57.5 | 50.2 | 52.2 | | |
| | | Percent Not Selected or Challenged | 37.7 | 36.6 | 41.6 | 43.4 | 34.0 | 35.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 13,911 | 260 | 9,908 | 1,290 | 15 | 208 | 236 | 463 | 608 | 69 | 502 | 2 | 350 |
| Criminal [1] | 569 | 12 | 127 | 68 | 150 | 92 | 8 | 34 | 0 | 15 | 14 | 18 | 31 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**VIRGINIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,328 | 4,183 | 4,160 | 4,552 | 5,185 | 5,636 | | |
| | | Terminations | 3,733 | 4,575 | 4,213 | 4,394 | 4,678 | 5,214 | | |
| | | Pending | 4,035 | 3,691 | 3,683 | 3,828 | 4,381 | 4,786 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 30.2 | 34.7 | 35.5 | 23.8 | 8.7 | | 58 | 5 |
| Number of Judgeships | | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| Vacant Judgeship Months [2] | | | 13.7 | 17.8 | 19.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 393 | 380 | 378 | 414 | 471 | 512 | 42 | 3 |
| | | Civil | 303 | 277 | 267 | 319 | 373 | 410 | 36 | 4 |
| | | Criminal Felony | 63 | 65 | 72 | 61 | 66 | 67 | 53 | 5 |
| | | Supervised Release Hearings | 27 | 38 | 39 | 34 | 32 | 35 | 41 | 5 |
| | Pending Cases [2] | | 367 | 336 | 335 | 348 | 398 | 435 | 58 | 5 |
| | Weighted Filings [2] | | 359 | 354 | 351 | 373 | 415 | 485 | 40 | 3 |
| | Terminations | | 339 | 416 | 383 | 399 | 425 | 474 | 44 | 3 |
| | Trials Completed | | 13 | 18 | 18 | 16 | 17 | 20 | 24 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.7 | 8.2 | 7.8 | 7.9 | 7.9 | 7.2 | 10 | 1 |
| | | Civil [2] | 6.3 | 6.6 | 6.9 | 6.2 | 5.3 | 5.8 | 14 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | 18.2 | 24.1 | 20.7 | 14.6 | 17.4 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 84 3.0 | 166 6.5 | 355 14.3 | 354 13.2 | 338 10.5 | 393 10.9 | 56 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 54.4 | 56.9 | 66.7 | 63.0 | 55.2 | 42.5 | | |
| | | Percent Not Selected or Challenged | 49.5 | 49.4 | 40.9 | 50.2 | 36.8 | 31.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,512 | 167 | 17 | 1,277 | 8 | 59 | 179 | 414 | 343 | 309 | 743 | 11 | 985 |
| Criminal [1] | 739 | 1 | 148 | 119 | 137 | 166 | 26 | 66 | 0 | 14 | 7 | 16 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 1,746 | 1,451 | 1,561 | 1,603 | 1,638 | 1,825 | | |
| | Terminations | | 1,737 | 1,614 | 1,645 | 1,440 | 1,642 | 1,674 | | |
| | Pending | | 1,673 | 1,502 | 1,418 | 1,583 | 1,569 | 1,725 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.5 | 25.8 | 16.9 | 13.8 | 11.4 | | 48 | 3 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 8.3 | 0.0 | 12.0 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 437 | 363 | 390 | 401 | 410 | 456 | 55 | 6 |
| | | Civil | 339 | 265 | 317 | 316 | 336 | 385 | 43 | 5 |
| | | Criminal Felony | 70 | 70 | 44 | 62 | 50 | 48 | 71 | 7 |
| | | Supervised Release Hearings | 29 | 28 | 30 | 24 | 23 | 23 | 61 | 7 |
| | Pending Cases [2] | | 418 | 376 | 355 | 396 | 392 | 431 | 60 | 6 |
| | Weighted Filings [2] | | 349 | 318 | 311 | 344 | 341 | 376 | 67 | 7 |
| | Terminations | | 434 | 404 | 411 | 360 | 411 | 419 | 60 | 6 |
| | Trials Completed | | 25 | 27 | 24 | 31 | 20 | 20 | 24 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 12.0 | 15.4 | 14.3 | 12.2 | 10.4 | 31 | 4 |
| | | Civil [2] | 11.7 | 11.3 | 14.1 | 10.8 | 9.8 | 9.1 | 68 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | 27.9 | 35.5 | 33.9 | 23.0 | 30.2 | 18 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 3.2 | 51 5.0 | 60 5.6 | 57 4.9 | 56 4.7 | 126 9.1 | 48 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.6 | 1.2 | 1.6 | 1.6 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 49.6 | 34.4 | 39.4 | 40.9 | 50.7 | 41.9 | | |
| | | Percent Not Selected or Challenged | 25.8 | 23.3 | 38.7 | 29.4 | 43.4 | 40.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,541 | 134 | 7 | 850 | 6 | 25 | 40 | 81 | 109 | 13 | 156 | 4 | 116 |
| Criminal [1] | 192 | 0 | 76 | 36 | 32 | 19 | 2 | 13 | 1 | 3 | 5 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,311 | 1,081 | 1,244 | 1,341 | 1,132 | 1,109 | | |
| | | Terminations | 1,123 | 1,307 | 1,329 | 1,403 | 1,064 | 1,172 | | |
| | | Pending | 1,344 | 1,106 | 1,007 | 965 | 1,036 | 977 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.4 | 2.6 | -10.9 | -17.3 | -2.0 | | 82 | 9 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 437 | 360 | 415 | 447 | 377 | 370 | 75 | 8 |
| | | Civil | 268 | 202 | 243 | 268 | 195 | 223 | 77 | 8 |
| | | Criminal Felony | 131 | 110 | 119 | 125 | 139 | 98 | 32 | 2 |
| | | Supervised Release Hearings | 38 | 48 | 53 | 54 | 43 | 48 | 33 | 4 |
| | Pending Cases [2] | | 448 | 369 | 336 | 322 | 345 | 326 | 83 | 9 |
| | Weighted Filings [2] | | 409 | 326 | 370 | 387 | 368 | 324 | 80 | 8 |
| | Terminations | | 374 | 436 | 443 | 468 | 355 | 391 | 62 | 8 |
| | Trials Completed | | 10 | 15 | 20 | 12 | 13 | 14 | 49 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.9 | 10.8 | 12.7 | 11.7 | 12.1 | 14.2 | 64 | 7 |
| | | Civil [2] | 8.9 | 10.9 | 11.9 | 9.4 | 10.1 | 9.4 | 72 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 30 / 3.8 | 34 / 6.1 | 45 / 8.4 | 42 / 9.2 | 42 / 8.7 | 39 / 7.7 | 37 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.7 | 1.6 | 1.6 | 1.9 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 100.0 | 53.4 | 48.2 | 45.8 | 58.1 | 50.5 | | |
| | | Percent Not Selected or Challenged | 59.0 | 30.5 | 41.2 | 26.5 | 27.8 | 28.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 669 | 33 | 3 | 337 | 5 | 10 | 15 | 56 | 58 | 7 | 85 | 3 | 57 |
| Criminal [1] | 294 | 0 | 157 | 14 | 58 | 21 | 2 | 22 | 1 | 4 | 5 | 0 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Courts — Judicial Caseload Profile**

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,358 | 1,157 | 1,013 | 1,200 | 1,079 | 1,119 | | |
| | | Terminations | 3,281 | 1,271 | 1,141 | 1,105 | 1,097 | 1,085 | | |
| | | Pending | 2,501 | 2,374 | 2,238 | 2,320 | 2,282 | 2,300 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -17.6 | -3.3 | 10.5 | -6.8 | 3.7 | | 74 | 6 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 272 | 231 | 203 | 240 | 216 | 224 | 87 | 9 |
| | | Civil | 202 | 145 | 129 | 169 | 157 | 160 | 85 | 9 |
| | | Criminal Felony | 43 | 63 | 52 | 54 | 44 | 45 | 72 | 8 |
| | | Supervised Release Hearings | 26 | 23 | 21 | 17 | 14 | 19 | 70 | 9 |
| | Pending Cases [2] | | 500 | 475 | 448 | 464 | 456 | 460 | 53 | 4 |
| | Weighted Filings [2] | | 215 | 221 | 182 | 213 | 185 | 195 | 90 | 9 |
| | Terminations | | 656 | 254 | 228 | 221 | 219 | 217 | 89 | 9 |
| | Trials Completed | | 13 | 10 | 11 | 9 | 10 | 8 | 82 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 9.6 | 8.7 | 9.9 | 9.4 | 9.6 | 23 | 3 |
| | | Civil [2] | 62.8 | 9.6 | 11.7 | 9.7 | 11.4 | 9.2 | 70 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 26.9 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,104 49.9 | 1,099 54.4 | 1,103 57.7 | 1,104 55.0 | 1,095 55.1 | 1,091 54.2 | 89 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.1 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 39.2 | 35.8 | 34.2 | 40.4 | 37.6 | 42.7 | | |
| | | Percent Not Selected or Challenged | 11.6 | 5.3 | 3.7 | 23.8 | 18.0 | 11.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 802 | 63 | 8 | 362 | 9 | 15 | 33 | 92 | 62 | 13 | 101 | 1 | 43 |
| Criminal [1] | 223 | 0 | 101 | 16 | 55 | 9 | 0 | 22 | 0 | 9 | 6 | 3 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,196 | 2,343 | 5,419 | 7,387 | 2,667 | 2,529 | | |
| | | Terminations | 18,296 | 10,237 | 9,406 | 7,243 | 6,968 | 11,765 | | |
| | | Pending | 29,759 | 21,877 | 17,900 | 18,042 | 13,738 | 4,513 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -20.9 | 7.9 | -53.3 | -65.8 | -5.2 | | 87 | 9 |
| Number of Judgeships | | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 11.1 | 24.0 | 19.8 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 266 | 195 | 452 | 616 | 222 | 211 | 88 | 9 |
| | | Civil | 243 | 167 | 419 | 582 | 187 | 173 | 84 | 9 |
| | | Criminal Felony | 20 | 23 | 27 | 29 | 29 | 28 | 88 | 9 |
| | | Supervised Release Hearings | 4 | 5 | 6 | 5 | 7 | 10 | 83 | 7 |
| | Pending Cases [2] | | 2,480 | 1,823 | 1,492 | 1,504 | 1,145 | 376 | 71 | 8 |
| | Weighted Filings [2] | | 239 | 184 | 512 | 717 | 222 | 204 | 89 | 9 |
| | Terminations | | 1,525 | 853 | 784 | 604 | 581 | 980 | 3 | 2 |
| | Trials Completed | | 3 | 6 | 7 | 6 | 6 | 6 | 88 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.1 | 22.3 | 19.5 | 15.6 | 14.4 | 15.1 | 73 | 8 |
| | | Civil [2] | 34.9 | 25.0 | 70.8 | 11.5 | 12.1 | 85.7 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 18.8 | 25.8 | 29.5 | 25.2 | 20.6 | 26.5 | 12 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 16,011 54.8 | 17,158 80.4 | 12,760 73.5 | 10,782 61.6 | 10,027 75.8 | 2,045 50.6 | 88 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.5 | 1.2 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 27.7 | 68.7 | 49.7 | 7.6 | 17.1 | 51.3 | | |
| | | Percent Not Selected or Challenged | 24.1 | 67.1 | 39.2 | 40.1 | 28.5 | 47.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,078 | 21 | 130 | 264 | 8 | 35 | 61 | 431 | 596 | 30 | 316 | 0 | 186 |
| Criminal [1] | 337 | 10 | 75 | 60 | 70 | 61 | 10 | 9 | 2 | 12 | 5 | 9 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,051 | 878 | 1,335 | 1,894 | 1,204 | 1,421 | | |
| | | Terminations | 1,459 | 1,137 | 1,150 | 1,384 | 1,563 | 1,412 | | |
| | | Pending | 1,612 | 1,345 | 1,537 | 2,044 | 1,694 | 1,707 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 35.2 | 61.8 | 6.4 | -25.0 | 18.0 | | 25 | 3 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 350 | 293 | 445 | 631 | 401 | 474 | 50 | 5 |
| | | Civil | 303 | 250 | 390 | 578 | 357 | 394 | 41 | 5 |
| | | Criminal Felony | 33 | 27 | 37 | 38 | 38 | 72 | 48 | 7 |
| | | Supervised Release Hearings | 15 | 15 | 18 | 16 | 6 | 7 | 89 | 8 |
| | Pending Cases [2] | | 537 | 448 | 512 | 681 | 565 | 569 | 31 | 5 |
| | Weighted Filings [2] | | 320 | 271 | 444 | 678 | 402 | 483 | 41 | 5 |
| | Terminations | | 486 | 379 | 383 | 461 | 521 | 471 | 47 | 6 |
| | Trials Completed | | 27 | 33 | 26 | 27 | 19 | 18 | 32 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.4 | 12.7 | 15.0 | 11.3 | 10.9 | 11.3 | 39 | 7 |
| | | Civil [2] | 25.6 | 15.6 | 14.3 | 9.9 | 10.4 | 13.9 | 89 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | 34.9 | - | 36.1 | 39.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 228 17.0 | 134 12.1 | 68 5.2 | 59 3.3 | 60 4.2 | 68 5.0 | 18 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 40.0 | 26.0 | 36.2 | 41.7 | 43.8 | 41.3 | | |
| | | Percent Not Selected or Challenged | 30.0 | 25.6 | 32.7 | 34.0 | 45.1 | 41.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,183 | 14 | 16 | 241 | 3 | 30 | 25 | 301 | 241 | 14 | 131 | 3 | 164 |
| Criminal [1] | 212 | 1 | 52 | 48 | 42 | 35 | 6 | 16 | 0 | 3 | 2 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,156 | 4,888 | 6,618 | 2,294 | 2,220 | 2,642 | | |
| | | Terminations | 1,929 | 2,717 | 4,296 | 5,011 | 3,535 | 2,507 | | |
| | | Pending | 2,679 | 4,845 | 7,153 | 4,428 | 3,127 | 3,247 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 22.5 | -45.9 | -60.1 | 15.2 | 19.0 | | 22 | 2 |
| Number of Judgeships | | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| Vacant Judgeship Months [2] | | | 6.9 | 0.0 | 22.2 | 14.9 | 5.9 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 308 | 698 | 945 | 328 | 317 | 377 | 74 | 7 |
| | | Civil | 256 | 643 | 894 | 268 | 265 | 311 | 56 | 6 |
| | | Criminal Felony | 47 | 46 | 41 | 48 | 41 | 55 | 68 | 8 |
| | | Supervised Release Hearings | 5 | 9 | 11 | 11 | 11 | 11 | 82 | 6 |
| | Pending Cases [2] | | 383 | 692 | 1,022 | 633 | 447 | 464 | 51 | 7 |
| | Weighted Filings [2] | | 277 | 813 | 1,125 | 332 | 303 | 353 | 74 | 8 |
| | Terminations | | 276 | 388 | 614 | 716 | 505 | 358 | 71 | 8 |
| | Trials Completed | | 5 | 10 | 14 | 15 | 12 | 12 | 57 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 12.2 | 12.9 | 14.2 | 11.5 | 10.5 | 33 | 6 |
| | | Civil [2] | 11.1 | 7.1 | 9.0 | 11.9 | 18.9 | 12.9 | 88 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | 35.1 | 30.8 | 34.1 | 28.4 | 40.1 | 36 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 466 20.5 | 460 10.4 | 516 7.7 | 557 13.8 | 762 27.8 | 749 26.0 | 81 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.6 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 25.0 | 43.8 | 41.7 | 37.4 | 33.6 | 35.9 | | |
| | | Percent Not Selected or Challenged | 26.4 | 26.7 | 33.8 | 27.2 | 28.4 | 23.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,177 | 40 | 18 | 824 | 1 | 40 | 32 | 343 | 495 | 17 | 261 | 0 | 106 |
| Criminal [1] | 386 | 5 | 100 | 76 | 111 | 22 | 13 | 31 | 2 | 8 | 3 | 6 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 950 | 807 | 926 | 1,130 | 988 | 1,091 | **U.S.** | **Circuit** |
| | | Terminations | 876 | 909 | 973 | 1,156 | 1,010 | 918 | | |
| | | Pending | 942 | 848 | 802 | 778 | 753 | 925 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 14.8 | 35.2 | 17.8 | -3.5 | 10.4 | | 53 | 7 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 12.0 | 8.9 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 317 | 269 | 309 | 377 | 329 | 364 | 76 | 8 |
| | | Civil | 274 | 213 | 230 | 303 | 253 | 262 | 70 | 8 |
| | | Criminal Felony | 28 | 43 | 65 | 55 | 58 | 85 | 37 | 5 |
| | | Supervised Release Hearings | 14 | 13 | 13 | 18 | 18 | 17 | 76 | 5 |
| | Pending Cases [2] | | 314 | 283 | 267 | 259 | 251 | 308 | 86 | 9 |
| | Weighted Filings [2] | | 276 | 260 | 328 | 438 | 376 | 389 | 63 | 6 |
| | Terminations | | 292 | 303 | 324 | 385 | 337 | 306 | 81 | 9 |
| | Trials Completed | | 15 | 16 | 20 | 17 | 17 | 16 | 41 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 10.8 | 11.4 | 10.0 | 12.4 | 9.7 | 24 | 4 |
| | | Civil [2] | 9.2 | 11.2 | 9.7 | 5.0 | 6.2 | 7.3 | 38 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 19 2.4 | 31 4.6 | 26 4.4 | 26 4.5 | 17 3.1 | 20 3.0 | 7 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.5 | 1.2 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 0 | 27.3 | 30.8 | 34.8 | 33.4 | 35.3 | | |
| | | Percent Not Selected or Challenged | 0 | 28.3 | 21.3 | 25.6 | 24.7 | 22.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 785 | 45 | 10 | 163 | 6 | 11 | 32 | 108 | 109 | 4 | 158 | 0 | 139 |
| Criminal [1] | 254 | 1 | 94 | 9 | 62 | 27 | 3 | 35 | 0 | 10 | 3 | 6 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,064 | 2,009 | 1,919 | 4,191 | 2,066 | 2,329 | | | |
| | | Terminations | 2,597 | 2,107 | 2,166 | 1,974 | 2,021 | 2,180 | | | |
| | | Pending | 2,233 | 2,123 | 1,881 | 4,088 | 4,137 | 4,290 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.8 | 15.9 | 21.4 | -44.4 | 12.7 | | | 41 | 6 |
| Number of Judgeships | | | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| Vacant Judgeship Months [2] | | | 19.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 344 | 335 | 320 | 699 | 344 | 388 | | 72 | 6 |
| | | Civil | 273 | 252 | 231 | 613 | 268 | 294 | | 62 | 7 |
| | | Criminal Felony | 58 | 64 | 68 | 69 | 57 | 74 | | 47 | 6 |
| | | Supervised Release Hearings | 14 | 19 | 21 | 17 | 20 | 20 | | 68 | 4 |
| | Pending Cases [2] | | 372 | 354 | 314 | 681 | 690 | 715 | | 19 | 4 |
| | Weighted Filings [2] | | 326 | 330 | 307 | 686 | 339 | 358 | | 72 | 7 |
| | Terminations | | 433 | 351 | 361 | 329 | 337 | 363 | | 70 | 7 |
| | Trials Completed | | 15 | 24 | 35 | 32 | 32 | 32 | | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 12.0 | 11.6 | 11.3 | 10.8 | 10.4 | | 31 | 5 |
| | | Civil [2] | 7.1 | 11.6 | 11.9 | 10.3 | 9.0 | 9.1 | | 68 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 27.7 | - | 32.6 | 30.2 | 17.6 | 23.1 | | 5 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 62 3.5 | 85 5.2 | 82 6.0 | 85 2.4 | 82 2.2 | 87 2.3 | | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.4 | 1.3 | 1.2 | | | |
| | Jurors | Avg. Present for Jury Selection | 42.2 | 40.5 | 49.2 | 41.1 | 54.7 | 55.7 | | | |
| | | Percent Not Selected or Challenged | 38.2 | 42.7 | 40.7 | 36.9 | 42.0 | 46.6 | | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,764 | 17 | 33 | 704 | 9 | 23 | 44 | 229 | 290 | 15 | 311 | 4 | 85 |
| Criminal [1] | 445 | 0 | 116 | 122 | 66 | 62 | 17 | 29 | 0 | 9 | 2 | 11 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**TEXAS NORTHERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 8,504 | 7,688 | 7,259 | 7,012 | 7,589 | 8,109 | | |
| | | Terminations | 10,495 | 10,214 | 12,632 | 7,550 | 7,072 | 7,825 | | |
| | | Pending | 14,153 | 11,649 | 6,234 | 5,672 | 6,170 | 6,432 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -4.6 | 5.5 | 11.7 | 15.6 | 6.9 | | 65 | 8 |
| Number of Judgeships | | | 12 | 12 | 12 | 12 | 12 | 12 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 2.7 | 17.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 709 | 641 | 605 | 584 | 632 | 676 | 20 | 3 |
| | | Civil | 536 | 480 | 441 | 440 | 478 | 519 | 21 | 2 |
| | | Criminal Felony | 148 | 128 | 123 | 107 | 112 | 113 | 24 | 3 |
| | | Supervised Release Hearings | 25 | 33 | 40 | 38 | 43 | 43 | 36 | 3 |
| | Pending Cases [2] | | 1,179 | 971 | 520 | 473 | 514 | 536 | 40 | 6 |
| | Weighted Filings [2] | | 649 | 594 | 564 | 542 | 591 | 638 | 20 | 4 |
| | Terminations | | 875 | 851 | 1,053 | 629 | 589 | 652 | 16 | 4 |
| | Trials Completed | | 13 | 17 | 15 | 14 | 17 | 17 | 36 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.8 | 10.1 | 9.6 | 9.1 | 9.0 | 8.4 | 16 | 3 |
| | | Civil [2] | 13.7 | 16.7 | 55.1 | 6.5 | 5.4 | 5.8 | 14 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 27.4 | 26.8 | 23.6 | 27.3 | 20.8 | 24.4 | 8 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7,038 60.2 | 5,053 54.0 | 433 10.4 | 430 11.1 | 468 10.9 | 523 11.0 | 57 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.3 | 1.4 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 49.2 | 46.4 | 38.6 | 48.9 | 50.5 | 46.0 | | |
| | | Percent Not Selected or Challenged | 37.0 | 37.5 | 48.1 | 50.7 | 44.0 | 43.6 | | |

*12-Month Periods Ending. Numerical Standing Within.*

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,233 | 125 | 45 | 1,692 | 22 | 236 | 173 | 937 | 780 | 319 | 978 | 6 | 920 |
| Criminal [1] | 1,359 | 64 | 382 | 327 | 264 | 80 | 62 | 78 | 8 | 31 | 11 | 23 | 29 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court— Judicial Caseload Profile

**TEXAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | Filings [1] | | 4,301 | 4,421 | 4,260 | 4,222 | 4,657 | 5,269 | **U.S.** | **Circuit** |
| | Terminations | | 3,885 | 3,940 | 3,936 | 3,995 | 4,618 | 4,980 | | |
| | Pending | | 5,510 | 6,001 | 6,325 | 6,568 | 6,611 | 6,895 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 22.5 | 19.2 | 23.7 | 24.8 | 13.1 | | 40 | 5 |
| Number of Judgeships | | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 538 | 553 | 533 | 528 | 582 | 659 | 23 | 4 |
| | | Civil | 387 | 398 | 386 | 413 | 465 | 553 | 18 | 1 |
| | | Criminal Felony | 149 | 154 | 146 | 115 | 117 | 105 | 26 | 4 |
| | | Supervised Release Hearings | 2 | 0 | 1 | 0 | 0 | 1 | 93 | 9 |
| | Pending Cases [2] | | 689 | 750 | 791 | 821 | 826 | 862 | 15 | 2 |
| | Weighted Filings [2] | | 630 | 666 | 663 | 676 | 825 | 916 | 4 | 1 |
| | Terminations | | 486 | 493 | 492 | 499 | 577 | 623 | 20 | 5 |
| | Trials Completed | | 12 | 14 | 16 | 13 | 10 | 15 | 44 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.6 | 13.8 | 18.0 | 22.0 | 24.1 | 23.2 | 90 | 9 |
| | | Civil [2] | 8.9 | 8.0 | 9.0 | 8.0 | 7.4 | 7.2 | 36 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 17.5 | 23.0 | 19.0 | 21.4 | 23.0 | 24.0 | 7 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 254 7.7 | 280 8.6 | 259 7.9 | 279 8.0 | 274 7.1 | 282 6.5 | 29 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.9 | 1.7 | 1.7 | 1.7 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 50.9 | 44.7 | 48.6 | 57.7 | 49.9 | 47.2 | | |
| | | Percent Not Selected or Challenged | 37.4 | 43.7 | 44.8 | 47.7 | 49.7 | 42.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,425 | 77 | 30 | 1,025 | 15 | 99 | 80 | 403 | 455 | 1,354 | 431 | 9 | 447 |
| Criminal [1] | 837 | 46 | 408 | 67 | 173 | 45 | 31 | 34 | 0 | 3 | 4 | 3 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 15,637 | 15,652 | 15,151 | 14,140 | 14,835 | 18,240 | | |
| | | Terminations | 15,384 | 16,639 | 14,817 | 14,458 | 14,434 | 16,443 | | |
| | | Pending | 15,288 | 14,501 | 14,876 | 14,599 | 15,088 | 16,899 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.6 | 16.5 | 20.4 | 29.0 | 23.0 | | 16 | 1 |
| Number of Judgeships | | | 19 | 19 | 19 | 19 | 19 | 19 | | |
| Vacant Judgeship Months [2] | | | 5.0 | 0.0 | 12.0 | 26.2 | 12.1 | 54.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 823 | 824 | 797 | 744 | 781 | 960 | 8 | 2 |
| | | Civil | 325 | 313 | 324 | 341 | 356 | 442 | 31 | 4 |
| | | Criminal Felony | 433 | 418 | 381 | 314 | 336 | 454 | 4 | 2 |
| | | Supervised Release Hearings | 66 | 93 | 92 | 90 | 89 | 63 | 18 | 2 |
| | Pending Cases [2] | | 805 | 763 | 783 | 768 | 794 | 889 | 14 | 1 |
| | Weighted Filings [2] | | 603 | 608 | 612 | 567 | 601 | 731 | 14 | 3 |
| | Terminations | | 810 | 876 | 780 | 761 | 760 | 865 | 5 | 3 |
| | Trials Completed | | 15 | 22 | 25 | 20 | 14 | 14 | 49 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.5 | 4.8 | 5.0 | 4.9 | 4.9 | 4.0 | 2 | 1 |
| | | Civil [2] | 8.2 | 9.0 | 8.5 | 7.9 | 7.5 | 7.6 | 44 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 22.6 | 22.4 | 31.4 | 25.5 | 32.0 | 27.0 | 14 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 329 5.8 | 330 6.1 | 345 6.1 | 348 5.9 | 376 5.8 | 492 6.3 | 28 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.2 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 45.3 | 39.0 | 43.6 | 41.1 | 43.7 | 46.8 | | |
| | | Percent Not Selected or Challenged | 39.4 | 29.3 | 35.3 | 35.3 | 36.4 | 36.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,402 | 210 | 70 | 1,394 | 27 | 503 | 283 | 2,014 | 1,346 | 376 | 946 | 2 | 1,231 |
| Criminal [1] | 8,632 | 25 | 655 | 6,862 | 346 | 242 | 122 | 110 | 2 | 18 | 20 | 145 | 85 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| TEXAS WESTERN | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | | |
| | | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 12,315 | 12,584 | 13,178 | 13,175 | 13,794 | 15,710 | | | |
| | Terminations | | 12,011 | 11,197 | 12,018 | 13,379 | 14,102 | 15,484 | | | |
| | Pending | | 8,593 | 9,909 | 10,947 | 10,672 | 10,304 | 10,507 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 27.6 | 24.8 | 19.2 | 19.2 | 13.9 | | | 34 | 4 |
| Number of Judgeships | | | 13 | 13 | 13 | 13 | 13 | 13 | | | |
| Vacant Judgeship Months ² | | | 0.0 | 10.1 | 13.0 | 18.9 | 4.5 | 24.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 947 | 968 | 1,014 | 1,013 | 1,061 | 1,208 | | 3 | 1 |
| | | Civil | 354 | 344 | 365 | 356 | 349 | 460 | | 27 | 3 |
| | | Criminal Felony | 512 | 518 | 553 | 569 | 608 | 639 | | 1 | 1 |
| | | Supervised Release Hearings | 82 | 106 | 96 | 88 | 104 | 109 | | 4 | 1 |
| | Pending Cases ² | | 661 | 762 | 842 | 821 | 793 | 808 | | 16 | 3 |
| | Weighted Filings ² | | 820 | 850 | 847 | 773 | 756 | 864 | | 7 | 2 |
| | Terminations | | 924 | 861 | 924 | 1,029 | 1,085 | 1,191 | | 1 | 1 |
| | Trials Completed | | 18 | 26 | 25 | 18 | 18 | 21 | | 22 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.5 | 5.6 | 5.7 | 6.9 | 6.0 | 5.2 | | 5 | 2 |
| | | Civil ² | 6.7 | 8.2 | 7.9 | 7.3 | 7.8 | 7.5 | | 40 | 4 |
| | From Filing to Trial ² (Civil Only) | | 18.5 | 25.5 | 29.5 | 28.3 | 33.9 | 29.5 | | 17 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 189 5.1 | 227 5.6 | 247 6.1 | 337 8.5 | 428 10.0 | 507 9.0 | | 46 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | | |
| | Jurors | Avg. Present for Jury Selection | 62.3 | 48.4 | 51.2 | 51.7 | 49.9 | 56.3 | | | |
| | | Percent Not Selected or Challenged | 46.5 | 40.0 | 49.7 | 43.8 | 41.3 | 47.8 | | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,984 | 181 | 46 | 1,402 | 12 | 370 | 168 | 812 | 648 | 791 | 746 | 6 | 802 |
| Criminal ¹ | 8,301 | 34 | 566 | 6,991 | 306 | 136 | 65 | 90 | 0 | 7 | 26 | 50 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| KENTUCKY EASTERN | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | Filings [1] | | 2,038 | 1,667 | 1,719 | 1,664 | 1,640 | 1,866 | **U.S.** | **Circuit** |
| | Terminations | | 1,956 | 1,813 | 2,086 | 1,710 | 1,623 | 1,774 | | |
| | Pending | | 2,316 | 2,178 | 1,802 | 1,757 | 1,771 | 1,865 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -8.4 | 11.9 | 8.6 | 12.1 | 13.8 | | 36 | 6 |
| Number of Judgeships | | | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 371 | 303 | 313 | 303 | 298 | 339 | 80 | 9 |
| | | Civil | 251 | 176 | 191 | 196 | 192 | 221 | 78 | 9 |
| | | Criminal Felony | 82 | 87 | 89 | 75 | 75 | 89 | 35 | 4 |
| | | Supervised Release Hearings | 37 | 39 | 33 | 32 | 31 | 30 | 50 | 4 |
| | Pending Cases [2] | | 421 | 396 | 328 | 319 | 322 | 339 | 80 | 9 |
| | Weighted Filings [2] | | 314 | 284 | 292 | 275 | 291 | 327 | 79 | 9 |
| | Terminations | | 356 | 330 | 379 | 311 | 295 | 323 | 78 | 9 |
| | Trials Completed | | 14 | 12 | 16 | 11 | 14 | 13 | 54 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.9 | 12.1 | 10.3 | 10.8 | 10.1 | 9.8 | 25 | 2 |
| | | Civil [2] | 9.3 | 11.7 | 15.5 | 9.0 | 8.9 | 7.9 | 48 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 44.1 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 140 9.0 | 303 22.1 | 163 16.0 | 151 15.4 | 131 12.8 | 129 12.3 | 64 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.4 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 50.8 | 50.0 | 48.4 | 55.7 | 49.2 | 50.3 | | |
| | | Percent Not Selected or Challenged | 31.7 | 24.9 | 28.6 | 32.5 | 27.7 | 30.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,215 | 162 | 14 | 393 | 6 | 17 | 51 | 125 | 123 | 11 | 199 | 4 | 110 |
| Criminal [1] | 488 | 0 | 205 | 38 | 96 | 46 | 19 | 55 | 0 | 1 | 7 | 5 | 16 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**KENTUCKY WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,800 | 1,719 | 1,680 | 1,676 | 1,699 | 2,003 | **U.S.** | **Circuit** |
| | | Terminations | 1,893 | 1,766 | 1,745 | 1,761 | 1,814 | 1,760 | | |
| | | Pending | 2,078 | 2,045 | 1,975 | 1,871 | 1,756 | 1,990 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.3 | 16.5 | 19.2 | 19.5 | 17.9 | | 27 | 5 |
| Number of Judgeships | | | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 400 | 382 | 373 | 372 | 378 | 445 | 61 | 6 |
| | | Civil | 338 | 284 | 273 | 264 | 279 | 326 | 54 | 5 |
| | | Criminal Felony | 48 | 75 | 76 | 84 | 75 | 96 | 33 | 3 |
| | | Supervised Release Hearings | 14 | 22 | 24 | 24 | 24 | 23 | 61 | 7 |
| | Pending Cases [2] | | 462 | 454 | 439 | 416 | 390 | 442 | 56 | 5 |
| | Weighted Filings [2] | | 348 | 363 | 351 | 360 | 370 | 423 | 57 | 6 |
| | Terminations | | 421 | 392 | 388 | 391 | 403 | 391 | 62 | 5 |
| | Trials Completed | | 9 | 11 | 12 | 10 | 15 | 11 | 62 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.3 | 16.1 | 14.0 | 15.1 | 14.3 | 14.2 | 64 | 8 |
| | | Civil [2] | 8.7 | 10.5 | 11.5 | 9.9 | 9.3 | 8.1 | 51 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 55.1 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 135 8.3 | 150 9.8 | 154 11.1 | 145 11.2 | 118 9.8 | 111 7.8 | 39 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.4 | 1.5 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 57.3 | 46.4 | 55.2 | 69.5 | 63.5 | 54.8 | | |
| | | Percent Not Selected or Challenged | 31.0 | 33.7 | 39.5 | 50.5 | 37.0 | 33.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,466 | 218 | 14 | 359 | 6 | 20 | 67 | 150 | 157 | 30 | 288 | 0 | 157 |
| Criminal [1] | 431 | 12 | 126 | 50 | 137 | 36 | 6 | 28 | 4 | 9 | 2 | 6 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,139 | 4,080 | 4,149 | 4,250 | 4,456 | 5,398 | | |
| | | Terminations | 3,990 | 4,122 | 4,531 | 4,247 | 4,441 | 5,080 | | |
| | | Pending | 5,361 | 5,356 | 5,002 | 5,000 | 5,059 | 5,360 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 30.4 | 32.3 | 30.1 | 27.0 | 21.1 | | 18 | 2 |
| Number of Judgeships | | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 14.5 | 27.2 | 20.7 | 3.2 | 5.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 276 | 272 | 277 | 283 | 297 | 360 | 77 | 8 |
| | | Civil | 227 | 202 | 212 | 221 | 233 | 278 | 66 | 7 |
| | | Criminal Felony | 37 | 51 | 44 | 41 | 42 | 59 | 63 | 8 |
| | | Supervised Release Hearings | 12 | 19 | 21 | 21 | 22 | 22 | 65 | 8 |
| | Pending Cases [2] | | 357 | 357 | 333 | 333 | 337 | 357 | 77 | 8 |
| | Weighted Filings [2] | | 259 | 272 | 263 | 275 | 280 | 336 | 78 | 8 |
| | Terminations | | 266 | 275 | 302 | 283 | 296 | 339 | 76 | 8 |
| | Trials Completed | | 5 | 8 | 11 | 13 | 9 | 11 | 62 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 17.8 | 15.4 | 15.9 | 16.1 | 10.6 | 34 | 3 |
| | | Civil [2] | 9.6 | 9.7 | 9.5 | 7.8 | 8.0 | 8.2 | 54 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.9 | - | 47.0 | 50.9 | 39.9 | 35.6 | 25 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 350 / 8.7 | 421 / 10.9 | 435 / 12.0 | 397 / 10.6 | 425 / 10.9 | 376 / 8.9 | 43 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 52.2 | 56.6 | 67.8 | 56.3 | 78.3 | 62.0 | | |
| | | Percent Not Selected or Challenged | 43.7 | 41.9 | 53.5 | 49.0 | 58.2 | 51.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,170 | 311 | 42 | 783 | 22 | 67 | 197 | 439 | 422 | 201 | 833 | 6 | 847 |
| Criminal [1] | 892 | 0 | 128 | 259 | 230 | 94 | 31 | 88 | 0 | 14 | 5 | 9 | 34 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,012 | 1,899 | 1,951 | 2,067 | 2,000 | 2,646 | **U.S.** | **Circuit** |
| | | Terminations | 2,091 | 2,077 | 1,995 | 1,931 | 2,026 | 2,424 | | |
| | | Pending | 1,533 | 1,356 | 1,340 | 1,494 | 1,479 | 1,693 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 31.5 | 39.3 | 35.6 | 28.0 | 32.3 | | 8 | 1 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 8.3 | 9.5 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 503 | 475 | 488 | 517 | 500 | 662 | 22 | 1 |
| | | Civil | 399 | 359 | 397 | 413 | 413 | 573 | 15 | 1 |
| | | Criminal Felony | 68 | 78 | 61 | 64 | 55 | 59 | 63 | 8 |
| | | Supervised Release Hearings | 36 | 38 | 31 | 41 | 32 | 30 | 50 | 4 |
| | Pending Cases [2] | | 383 | 339 | 335 | 374 | 370 | 423 | 62 | 6 |
| | Weighted Filings [2] | | 403 | 412 | 421 | 476 | 446 | 559 | 26 | 1 |
| | Terminations | | 523 | 519 | 499 | 483 | 507 | 606 | 22 | 1 |
| | Trials Completed | | 10 | 18 | 17 | 11 | 14 | 12 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.1 | 8.7 | 9.0 | 9.3 | 7.8 | 14 | 1 |
| | | Civil [2] | 8.2 | 8.0 | 6.2 | 6.2 | 7.1 | 7.1 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | 46.0 | 37.0 | - | 35.9 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 65 5.0 | 48 4.3 | 44 3.8 | 32 2.5 | 33 2.6 | 34 2.2 | 2 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.4 | 1.0 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 47.6 | 36.4 | 47.4 | 37.8 | 46.1 | 40.8 | | |
| | | Percent Not Selected or Challenged | 46.3 | 44.7 | 46.3 | 39.6 | 51.2 | 40.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,293 | 175 | 17 | 1,168 | 8 | 16 | 79 | 136 | 109 | 64 | 398 | 0 | 123 |
| Criminal [1] | 234 | 0 | 70 | 32 | 50 | 25 | 9 | 31 | 0 | 7 | 2 | 1 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 4,721 | 4,205 | 3,921 | 4,041 | 4,563 | 5,480 | | |
| | | Terminations | 4,241 | 4,447 | 4,365 | 4,412 | 4,169 | 4,011 | | |
| | | Pending | 7,551 | 7,298 | 6,842 | 6,482 | 6,861 | 8,349 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 16.1 | 30.3 | 39.8 | 35.6 | 20.1 | | 19 | 3 |
| Number of Judgeships | | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| Vacant Judgeship Months [2] | | | 24.0 | 44.4 | 15.0 | 4.4 | 5.9 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 429 | 382 | 356 | 367 | 415 | 498 | 45 | 3 |
| | | Civil | 293 | 231 | 221 | 230 | 285 | 361 | 46 | 3 |
| | | Criminal Felony | 102 | 98 | 80 | 73 | 54 | 63 | 56 | 7 |
| | | Supervised Release Hearings | 34 | 53 | 56 | 64 | 76 | 74 | 12 | 1 |
| | Pending Cases [2] | | 686 | 663 | 622 | 589 | 624 | 759 | 17 | 2 |
| | Weighted Filings [2] | | 391 | 357 | 309 | 317 | 327 | 397 | 62 | 7 |
| | Terminations | | 386 | 404 | 397 | 401 | 379 | 365 | 69 | 6 |
| | Trials Completed | | 9 | 13 | 14 | 15 | 11 | 12 | 57 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 11.1 | 13.3 | 14.0 | 13.3 | 11.5 | 41 | 4 |
| | | Civil [2] | 9.8 | 9.4 | 9.5 | 8.2 | 8.1 | 6.6 | 24 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | 24.4 | - | - | 35.8 | 35.7 | 26 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 566 9.1 | 1,831 31.4 | 2,943 52.1 | 3,158 58.1 | 3,231 53.2 | 3,233 43.0 | 84 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 47.9 | 52.4 | 46.4 | 43.5 | 50.6 | 56.3 | | |
| | | Percent Not Selected or Challenged | 31.5 | 39.9 | 40.8 | 27.8 | 47.2 | 43.9 | | |

Column header note: "12-Month Periods Ending"; right group "Numerical Standing Within".

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,967 | 543 | 1,191 | 550 | 9 | 36 | 214 | 232 | 211 | 194 | 479 | 1 | 307 |
| Criminal [1] | 694 | 7 | 203 | 88 | 174 | 82 | 15 | 69 | 0 | 14 | 13 | 1 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,734 | 7,830 | 6,388 | 6,207 | 6,017 | 3,588 | | |
| | | Terminations | 3,160 | 3,325 | 3,457 | 3,249 | 3,326 | 3,421 | | |
| | | Pending | 14,855 | 19,355 | 22,280 | 25,230 | 27,919 | 28,084 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -58.9 | -54.2 | -43.8 | -42.2 | -40.4 | | 93 | 9 |
| Number of Judgeships | | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| Vacant Judgeship Months [2] | | | 9.7 | 0.0 | 7.4 | 5.9 | 0.0 | 1.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,092 | 979 | 799 | 776 | 752 | 449 | 59 | 5 |
| | | Civil | 1,006 | 883 | 705 | 681 | 664 | 357 | 47 | 4 |
| | | Criminal Felony | 66 | 74 | 65 | 67 | 61 | 64 | 55 | 6 |
| | | Supervised Release Hearings | 20 | 22 | 29 | 28 | 27 | 28 | 57 | 6 |
| | Pending Cases [2] | | 1,857 | 2,419 | 2,785 | 3,154 | 3,490 | 3,511 | 2 | 1 |
| | Weighted Filings [2] | | 851 | 779 | 640 | 651 | 623 | 427 | 55 | 4 |
| | Terminations | | 395 | 416 | 432 | 406 | 416 | 428 | 56 | 3 |
| | Trials Completed | | 23 | 28 | 32 | 33 | 30 | 31 | 7 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.4 | 12.5 | 15.2 | 15.9 | 14.5 | 13.9 | 59 | 7 |
| | | Civil [2] | 9.6 | 11.1 | 12.5 | 9.2 | 8.4 | 11.1 | 85 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | 50.2 | 40.8 | 47.5 | 41.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 602 4.4 | 1,171 6.4 | 5,584 26.3 | 10,695 44.2 | 15,411 57.1 | 18,364 67.5 | 93 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 63.4 | 58.8 | 47.2 | 13.8 | 65.2 | 57.2 | | |
| | | Percent Not Selected or Challenged | 51.4 | 58.5 | 54.1 | 62.3 | 62.0 | 54.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,856 | 480 | 138 | 396 | 2 | 21 | 227 | 272 | 176 | 180 | 621 | 1 | 342 |
| Criminal [1] | 511 | 3 | 189 | 45 | 91 | 63 | 14 | 56 | 3 | 14 | 8 | 4 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,779 | 1,775 | 1,772 | 1,645 | 1,809 | 1,972 | | |
| | | Terminations | 1,821 | 1,874 | 2,102 | 1,805 | 1,770 | 1,781 | | |
| | | Pending | 2,491 | 2,386 | 2,013 | 1,853 | 1,904 | 2,100 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 10.8 | 11.1 | 11.3 | 19.9 | 9.0 | | 55 | 7 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 13.4 | 12.0 | 12.0 | 8.9 | 4.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 356 | 355 | 354 | 329 | 362 | 394 | 70 | 7 |
| | | Civil | 241 | 197 | 201 | 200 | 234 | 255 | 71 | 8 |
| | | Criminal Felony | 103 | 145 | 133 | 101 | 106 | 122 | 19 | 1 |
| | | Supervised Release Hearings | 12 | 13 | 20 | 27 | 23 | 17 | 76 | 9 |
| | Pending Cases [2] | | 498 | 477 | 403 | 371 | 381 | 420 | 65 | 7 |
| | Weighted Filings [2] | | 378 | 406 | 402 | 352 | 402 | 440 | 49 | 3 |
| | Terminations | | 364 | 375 | 420 | 361 | 354 | 356 | 72 | 7 |
| | Trials Completed | | 4 | 9 | 8 | 8 | 8 | 9 | 77 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.4 | 18.4 | 15.0 | 14.1 | 15.5 | 13.5 | 50 | 6 |
| | | Civil [2] | 11.1 | 11.4 | 12.0 | 11.0 | 9.6 | 9.8 | 78 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | 33.3 | 33.5 | 31.6 | 32.4 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 70 / 4.8 | 91 / 7.4 | 98 / 9.3 | 80 / 7.5 | 77 / 6.7 | 72 / 5.6 | 25 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.7 | 1.4 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 40.4 | 47.8 | 37.0 | 40.0 | 42.1 | 39.8 | | |
| | | Percent Not Selected or Challenged | 16.3 | 38.1 | 30.0 | 16.1 | 31.0 | 28.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,276 | 165 | 16 | 210 | 5 | 49 | 74 | 153 | 143 | 25 | 333 | 3 | 100 |
| Criminal [1] | 606 | 11 | 331 | 28 | 108 | 39 | 9 | 53 | 1 | 3 | 12 | 1 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,616 | 1,686 | 1,840 | 1,976 | 2,226 | 2,308 | | |
| | Terminations | | 1,681 | 1,753 | 1,648 | 1,931 | 2,089 | 2,021 | | |
| | Pending | | 1,981 | 1,933 | 2,125 | 2,179 | 2,332 | 2,607 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 42.8 | 36.9 | 25.4 | 16.8 | 3.7 | | 74 | 8 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 404 | 422 | 460 | 494 | 557 | 577 | 31 | 2 |
| | | Civil | 332 | 283 | 311 | 402 | 445 | 444 | 30 | 2 |
| | | Criminal Felony | 32 | 93 | 115 | 41 | 53 | 69 | 51 | 5 |
| | | Supervised Release Hearings | 40 | 46 | 35 | 51 | 58 | 64 | 16 | 2 |
| | Pending Cases [2] | | 495 | 483 | 531 | 545 | 583 | 652 | 23 | 3 |
| | Weighted Filings [2] | | 367 | 417 | 480 | 449 | 536 | 553 | 28 | 2 |
| | Terminations | | 420 | 438 | 412 | 483 | 522 | 505 | 34 | 2 |
| | Trials Completed | | 14 | 22 | 19 | 20 | 18 | 20 | 24 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 18.2 | 21.9 | 19.1 | 18.5 | 26.2 | 25.7 | 91 | 9 |
| | | Civil [2] | 10.6 | 10.8 | 10.7 | 8.3 | 7.6 | 9.0 | 66 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 40.7 | 32.6 | - | 51.4 | 26.7 | 13 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 94 6.3 | 85 6.3 | 104 7.8 | 87 5.7 | 66 3.7 | 88 4.2 | 12 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.4 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 81.6 | 40.0 | 65.2 | 57.8 | 57.5 | 37.4 | | |
| | | Percent Not Selected or Challenged | 61.6 | 32.4 | 50.7 | 29.8 | 33.6 | 7.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,776 | 106 | 22 | 345 | 4 | 35 | 120 | 198 | 188 | 99 | 494 | 7 | 158 |
| Criminal [1] | 275 | 15 | 60 | 17 | 119 | 17 | 17 | 15 | 0 | 0 | 6 | 5 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Courts — Judicial Caseload Profile**

**TENNESSEE WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,882 | 1,808 | 1,920 | 1,766 | 1,953 | 2,305 | **U.S.** | **Circuit** |
| | | Terminations | 1,802 | 1,858 | 1,996 | 1,787 | 1,882 | 2,098 | | |
| | | Pending | 2,782 | 2,753 | 2,698 | 2,680 | 2,756 | 2,965 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 22.5 | 27.5 | 20.1 | 30.5 | 18.0 | | 25 | 4 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 5.3 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 376 | 362 | 384 | 353 | 391 | 461 | 53 | 4 |
| | | Civil | 252 | 208 | 235 | 220 | 260 | 295 | 60 | 6 |
| | | Criminal Felony | 73 | 92 | 84 | 77 | 65 | 102 | 29 | 2 |
| | | Supervised Release Hearings | 52 | 62 | 65 | 56 | 65 | 64 | 16 | 2 |
| | Pending Cases [2] | | 556 | 551 | 540 | 536 | 551 | 593 | 30 | 4 |
| | Weighted Filings [2] | | 328 | 335 | 346 | 323 | 346 | 424 | 56 | 5 |
| | Terminations | | 360 | 372 | 399 | 357 | 376 | 420 | 59 | 4 |
| | Trials Completed | | 26 | 23 | 28 | 26 | 25 | 26 | 10 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.3 | 17.9 | 14.1 | 13.8 | 14.2 | 12.7 | 46 | 5 |
| | | Civil [2] | 8.7 | 10.2 | 10.1 | 10.1 | 9.0 | 9.0 | 66 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 24.4 | 28.9 | 27.0 | 25.6 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 164 10.8 | 174 12.0 | 170 11.8 | 190 12.6 | 186 11.2 | 192 11.0 | 57 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.5 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 61.7 | 59.6 | 44.9 | 68.2 | 78.1 | 71.0 | | |
| | | Percent Not Selected or Challenged | 51.4 | 53.5 | 48.2 | 55.9 | 56.5 | 46.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,473 | 77 | 10 | 468 | 3 | 36 | 70 | 171 | 155 | 42 | 319 | 0 | 122 |
| Criminal [1] | 512 | 4 | 108 | 5 | 249 | 43 | 31 | 38 | 0 | 16 | 4 | 6 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| ILLINOIS NORTHERN | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 9,578 | 8,316 | 8,545 | 18,273 | 14,514 | 17,024 | | |
| | | Terminations | 12,510 | 8,826 | 8,872 | 9,072 | 12,202 | 14,763 | | |
| | | Pending | 12,910 | 12,341 | 12,018 | 21,229 | 23,499 | 25,727 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 77.7 | 104.7 | 99.2 | -6.8 | 17.3 | | 28 | 3 |
| Number of Judgeships | | | 22 | 22 | 22 | 22 | 22 | 22 | | |
| Vacant Judgeship Months [2] | | | 18.4 | 14.8 | 6.7 | 29.1 | 6.5 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 435 | 378 | 388 | 831 | 660 | 774 | 16 | 2 |
| | | Civil | 388 | 335 | 355 | 798 | 630 | 733 | 9 | 2 |
| | | Criminal Felony | 38 | 31 | 23 | 23 | 19 | 27 | 90 | 7 |
| | | Supervised Release Hearings | 10 | 12 | 11 | 10 | 11 | 14 | 80 | 6 |
| | Pending Cases [2] | | 587 | 561 | 546 | 965 | 1,068 | 1,169 | 9 | 3 |
| | Weighted Filings [2] | | 424 | 378 | 386 | 729 | 659 | 792 | 9 | 1 |
| | Terminations | | 569 | 401 | 403 | 412 | 555 | 671 | 13 | 2 |
| | Trials Completed | | 4 | 8 | 8 | 11 | 9 | 9 | 77 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 20.7 | 22.6 | 24.4 | 29.2 | 33.3 | 28.9 | 93 | 7 |
| | | Civil [2] | 21.3 | 7.4 | 6.9 | 5.7 | 6.6 | 6.2 | 19 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 35.2 | 53.1 | 53.5 | 56.9 | 57.4 | 52.5 | 44 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,570 14.9 | 1,749 17.6 | 2,194 22.2 | 2,489 13.0 | 2,480 11.4 | 2,304 9.6 | 52 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.5 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 53.3 | 107.1 | 102.6 | 77.3 | 60.9 | 58.1 | | |
| | | Percent Not Selected or Challenged | 41.8 | 70.5 | 69.6 | 54.3 | 47.2 | 46.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 16,130 | 543 | 3,998 | 1,167 | 4 | 74 | 692 | 971 | 870 | 3,294 | 2,566 | 87 | 1,864 |
| Criminal [1] | 587 | 6 | 138 | 51 | 116 | 121 | 52 | 33 | 1 | 3 | 8 | 14 | 44 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall Caseload Statistics | | Filings [1] | 2,015 | 1,711 | 1,700 | 1,762 | 1,819 | 1,911 | | |
| | | Terminations | 1,638 | 1,855 | 1,804 | 1,889 | 1,891 | 1,909 | | |
| | | Pending | 2,346 | 2,196 | 2,105 | 1,982 | 1,909 | 1,908 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.2 | 11.7 | 12.4 | 8.5 | 5.1 | | 69 | 6 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 504 | 428 | 425 | 441 | 455 | 478 | 49 | 7 |
| | | Civil | 377 | 319 | 321 | 353 | 368 | 393 | 42 | 7 |
| | | Criminal Felony | 89 | 57 | 54 | 51 | 45 | 51 | 69 | 6 |
| | | Supervised Release Hearings | 38 | 53 | 51 | 37 | 41 | 35 | 41 | 2 |
| | Pending Cases [2] | | 587 | 549 | 526 | 496 | 477 | 477 | 49 | 7 |
| | Weighted Filings [2] | | 427 | 337 | 325 | 359 | 394 | 413 | 61 | 7 |
| | Terminations | | 410 | 464 | 451 | 472 | 473 | 477 | 41 | 5 |
| | Trials Completed | | 19 | 20 | 30 | 26 | 20 | 22 | 19 | 2 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 14.2 | 14.4 | 18.4 | 17.9 | 20.5 | 17.5 | 80 | 6 |
| | | Civil [2] | 10.4 | 10.2 | 11.9 | 9.7 | 7.9 | 7.8 | 46 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | 39.0 | 45.1 | 50.4 | 50.6 | 56.7 | 48 | 3 |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 125 6.9 | 164 9.8 | 185 11.2 | 191 12.1 | 155 9.9 | 110 7.0 | 32 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.2 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 52.3 | 28.3 | 33.9 | 32.4 | 35.7 | 34.7 | | |
| | | Percent Not Selected or Challenged | 33.8 | 41.5 | 44.8 | 42.3 | 44.5 | 47.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,570 | 143 | 2 | 772 | 1 | 8 | 59 | 83 | 73 | 15 | 325 | 1 | 88 |
| Criminal [1] | 203 | 4 | 75 | 11 | 28 | 45 | 2 | 28 | 0 | 3 | 2 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,851 | 2,267 | 3,468 | 4,453 | 3,170 | 2,611 | | |
| | | Terminations | 2,004 | 1,834 | 1,707 | 2,048 | 2,342 | 1,908 | | |
| | | Pending | 2,296 | 2,726 | 4,489 | 6,888 | 7,712 | 8,413 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 41.1 | 15.2 | -24.7 | -41.4 | -17.6 | | 90 | 7 |
| **Number of Judgeships** | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| **Vacant Judgeship Months [2]** | | | 17.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 463 | 567 | 867 | 1,113 | 793 | 653 | 24 | 3 |
| | | Civil | 353 | 449 | 787 | 1,020 | 690 | 559 | 16 | 3 |
| | | Criminal Felony | 73 | 76 | 50 | 59 | 62 | 63 | 56 | 4 |
| | | Supervised Release Hearings | 37 | 42 | 31 | 35 | 40 | 31 | 49 | 4 |
| | Pending Cases [2] | | 574 | 682 | 1,122 | 1,722 | 1,928 | 2,103 | 5 | 2 |
| | Weighted Filings [2] | | 370 | 449 | 637 | 819 | 594 | 510 | 32 | 5 |
| | Terminations | | 501 | 459 | 427 | 512 | 586 | 477 | 41 | 5 |
| | Trials Completed | | 10 | 28 | 20 | 19 | 16 | 15 | 44 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 13.6 | 16.1 | 16.9 | 15.4 | 13.6 | 51 | 2 |
| | | Civil [2] | 14.3 | 7.8 | 11.8 | 9.8 | 11.5 | 12.8 | 87 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | 42.0 | 43.6 | 48.8 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 226 / 11.9 | 246 / 10.8 | 245 / 6.0 | 206 / 3.2 | 621 / 8.4 | 2,277 / 28.2 | 82 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 69.0 | 36.2 | 48.9 | 39.4 | 39.0 | 43.6 | | |
| | | Percent Not Selected or Challenged | 18.8 | 21.5 | 37.7 | 29.9 | 24.5 | 34.1 | | |

**12-Month Periods Ending** 

**Numerical Standing Within** (header for U.S. / Circuit columns)

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,235 | 102 | 1,026 | 691 | 2 | 7 | 28 | 65 | 101 | 3 | 151 | 0 | 59 |
| Criminal [1] | 252 | 10 | 80 | 25 | 71 | 22 | 5 | 25 | 1 | 3 | 2 | 0 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| INDIANA NORTHERN | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,557 | 2,340 | 2,328 | 2,600 | 2,443 | 2,888 | **U.S.** | **Circuit** |
| | | Terminations | 2,645 | 2,603 | 2,673 | 2,568 | 2,382 | 2,651 | | |
| | | Pending | 3,025 | 2,765 | 2,416 | 2,464 | 2,532 | 2,790 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.9 | 23.4 | 24.1 | 11.1 | 18.2 | | 24 | 2 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 11.2 | 12.0 | 3.3 | 1.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 511 | 468 | 466 | 520 | 489 | 578 | 30 | 5 |
| | | Civil | 428 | 385 | 402 | 447 | 422 | 490 | 22 | 5 |
| | | Criminal Felony | 70 | 65 | 48 | 56 | 51 | 69 | 51 | 3 |
| | | Supervised Release Hearings | 14 | 18 | 16 | 17 | 16 | 18 | 73 | 5 |
| | Pending Cases [2] | | 605 | 553 | 483 | 493 | 506 | 558 | 34 | 5 |
| | Weighted Filings [2] | | 434 | 411 | 396 | 461 | 437 | 525 | 30 | 4 |
| | Terminations | | 529 | 521 | 535 | 514 | 476 | 530 | 29 | 4 |
| | Trials Completed | | 14 | 19 | 18 | 17 | 15 | 15 | 44 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.0 | 13.7 | 15.4 | 15.3 | 14.1 | 13.6 | 51 | 2 |
| | | Civil [2] | 11.7 | 12.6 | 12.2 | 8.8 | 8.6 | 8.6 | 61 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 38.7 | 50.6 | 47.4 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 129 5.4 | 176 8.0 | 147 7.6 | 128 6.5 | 138 6.7 | 119 5.3 | 22 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.1 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 47.6 | 38.8 | 33.3 | 34.8 | 35.4 | 36.0 | | |
| | | Percent Not Selected or Challenged | 38.3 | 37.3 | 35.8 | 31.8 | 31.8 | 38.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,450 | 305 | 13 | 952 | 3 | 13 | 65 | 182 | 187 | 29 | 527 | 0 | 174 |
| Criminal [1] | 342 | 0 | 81 | 37 | 121 | 42 | 6 | 29 | 0 | 12 | 2 | 3 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,370 | 4,902 | 4,071 | 3,791 | 3,787 | 4,323 | | |
| | | Terminations | 4,177 | 4,672 | 4,467 | 3,861 | 3,956 | 4,485 | | |
| | | Pending | 11,591 | 11,815 | 11,412 | 11,339 | 11,179 | 11,013 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.5 | -11.8 | 6.2 | 14.0 | 14.2 | | 33 | 4 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 6.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 1,074 | 980 | 814 | 758 | 757 | 865 | 10 | 1 |
| | | Civil | 969 | 872 | 746 | 691 | 690 | 783 | 7 | 1 |
| | | Criminal Felony | 101 | 105 | 63 | 61 | 64 | 78 | 44 | 1 |
| | | Supervised Release Hearings | 4 | 4 | 6 | 6 | 3 | 3 | 92 | 7 |
| | Pending Cases [2] | | 2,318 | 2,363 | 2,282 | 2,268 | 2,236 | 2,203 | 4 | 1 |
| | Weighted Filings [2] | | 850 | 820 | 645 | 618 | 628 | 738 | 13 | 2 |
| | Terminations | | 835 | 934 | 893 | 772 | 791 | 897 | 4 | 1 |
| | Trials Completed | | 10 | 17 | 11 | 13 | 11 | 11 | 62 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.6 | 15.4 | 17.0 | 19.2 | 16.1 | 14.7 | 70 | 5 |
| | | Civil [2] | 8.0 | 12.2 | 12.6 | 10.4 | 10.3 | 10.1 | 81 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 39.6 | 39.9 | 42.2 | 51.4 | 32.8 | 36.5 | 30 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,985 27.7 | 3,810 34.6 | 5,135 47.4 | 5,666 52.3 | 6,449 60.2 | 6,668 63.4 | 92 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.6 | 1.4 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 30.0 | 37.7 | 34.3 | 48.5 | 36.7 | 30.5 | | |
| | | Percent Not Selected or Challenged | 29.3 | 24.8 | 33.3 | 38.8 | 33.5 | 42.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,914 | 389 | 59 | 1,739 | 2 | 15 | 138 | 182 | 227 | 44 | 684 | 5 | 430 |
| Criminal [1] | 391 | 12 | 134 | 30 | 118 | 38 | 4 | 32 | 2 | 5 | 6 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,492 | 2,012 | 2,084 | 2,147 | 2,151 | 2,651 | | |
| | | Terminations | 2,327 | 2,167 | 2,217 | 2,164 | 2,299 | 2,339 | | |
| | | Pending | 2,507 | 2,331 | 2,191 | 2,182 | 2,116 | 2,437 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.4 | 31.8 | 27.2 | 23.5 | 23.2 | | 14 | 1 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 17.2 | 12.0 | 12.0 | 1.9 | 8.8 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 498 | 402 | 417 | 429 | 430 | 530 | 38 | 6 |
| | | Civil | 398 | 310 | 323 | 334 | 345 | 426 | 34 | 6 |
| | | Criminal Felony | 73 | 64 | 67 | 62 | 60 | 72 | 48 | 2 |
| | | Supervised Release Hearings | 27 | 28 | 27 | 34 | 25 | 32 | 48 | 3 |
| | Pending Cases [2] | | 501 | 466 | 438 | 436 | 423 | 487 | 48 | 6 |
| | Weighted Filings [2] | | 412 | 350 | 368 | 391 | 397 | 482 | 42 | 6 |
| | Terminations | | 465 | 433 | 443 | 433 | 460 | 468 | 48 | 7 |
| | Trials Completed | | 4 | 6 | 6 | 6 | 7 | 6 | 88 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.2 | 12.7 | 15.9 | 14.1 | 14.2 | 14.0 | 60 | 4 |
| | | Civil [2] | 7.5 | 9.9 | 9.4 | 7.3 | 6.4 | 5.7 | 13 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | 47.7 | 41.4 | 40.0 | 36.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 110 5.8 | 109 6.4 | 97 6.1 | 97 6.0 | 100 6.4 | 125 6.8 | 31 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.5 | 1.4 | 1.5 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 43.6 | 32.5 | 28.7 | 29.9 | 28.6 | 40.4 | | |
| | | Percent Not Selected or Challenged | 43.3 | 25.5 | 26.0 | 27.2 | 37.0 | 29.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,131 | 174 | 20 | 901 | 11 | 5 | 171 | 119 | 97 | 80 | 405 | 9 | 139 |
| Criminal [1] | 358 | 1 | 133 | 11 | 92 | 20 | 23 | 33 | 2 | 3 | 4 | 4 | 32 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| WISCONSIN WESTERN | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,388 | 1,072 | 997 | 1,101 | 1,160 | 1,305 | | |
| | | Terminations | 1,292 | 1,228 | 1,191 | 1,150 | 1,084 | 1,167 | | |
| | | Pending | 1,492 | 1,345 | 1,157 | 1,110 | 1,188 | 1,323 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -6.0 | 21.7 | 30.9 | 18.5 | 12.5 | | 43 | 5 |
| Number of Judgeships | | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 694 | 536 | 499 | 551 | 580 | 653 | 24 | 3 |
| | | Civil | 586 | 426 | 387 | 466 | 478 | 553 | 18 | 4 |
| | | Criminal Felony | 73 | 73 | 78 | 66 | 63 | 56 | 67 | 5 |
| | | Supervised Release Hearings | 36 | 38 | 34 | 19 | 40 | 44 | 35 | 1 |
| | Pending Cases [2] | | 746 | 673 | 579 | 555 | 594 | 662 | 21 | 4 |
| | Weighted Filings [2] | | 571 | 457 | 452 | 509 | 501 | 581 | 24 | 3 |
| | Terminations | | 646 | 614 | 596 | 575 | 542 | 584 | 24 | 3 |
| | Trials Completed | | 12 | 20 | 15 | 15 | 26 | 23 | 16 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 9.2 | 9.4 | 9.7 | 8.3 | 8.3 | 15 | 1 |
| | | Civil [2] | 7.0 | 9.4 | 9.3 | 8.1 | 6.5 | 7.2 | 36 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 22.4 | 40.5 | 25.0 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 68 / 5.6 | 124 / 11.6 | 119 / 13.7 | 51 / 6.1 | 44 / 4.7 | 52 / 5.0 | 18 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.3 | 1.3 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 48.3 | 24.7 | 23.4 | 25.5 | 21.7 | 25.0 | | |
| | | Percent Not Selected or Challenged | 19.7 | 17.3 | 20.2 | 21.0 | 13.4 | 12.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,106 | 77 | 11 | 462 | 5 | 3 | 68 | 62 | 56 | 34 | 222 | 6 | 100 |
| Criminal [1] | 111 | 1 | 48 | 6 | 38 | 2 | 1 | 8 | 0 | 0 | 0 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 2,852 | 2,380 | 2,655 | 2,427 | 2,201 | 2,506 | **U.S.** | **Circuit** |
| | | Terminations | 2,564 | 2,514 | 2,542 | 2,851 | 2,412 | 2,247 | | |
| | | Pending | 3,206 | 3,085 | 3,202 | 2,781 | 2,570 | 2,836 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.1 | 5.3 | -5.6 | 3.3 | 13.9 | | 34 | 3 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 570 | 476 | 531 | 485 | 440 | 501 | 43 | 5 |
| | | Civil | 447 | 343 | 382 | 350 | 324 | 385 | 43 | 2 |
| | | Criminal Felony | 104 | 99 | 117 | 102 | 78 | 82 | 40 | 9 |
| | | Supervised Release Hearings | 20 | 34 | 32 | 34 | 38 | 35 | 41 | 9 |
| | Pending Cases [2] | | 641 | 617 | 640 | 556 | 514 | 567 | 32 | 2 |
| | Weighted Filings [2] | | 482 | 419 | 475 | 443 | 392 | 436 | 52 | 7 |
| | Terminations | | 513 | 503 | 508 | 570 | 482 | 449 | 51 | 6 |
| | Trials Completed | | 12 | 17 | 16 | 16 | 16 | 18 | 32 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 20.3 | 23.6 | 27.5 | 24.3 | 23.0 | 22.6 | 89 | 10 |
| | | Civil [2] | 10.9 | 11.7 | 12.2 | 12.5 | 10.5 | 10.4 | 83 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 26.8 | 38.7 | 28.9 | 36.1 | 32.8 | 35.4 | 24 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 49 2.6 | 68 3.8 | 75 4.0 | 88 5.6 | 84 5.3 | 82 4.3 | 14 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.5 | 1.3 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 48.5 | 52.6 | 35.3 | 44.9 | 47.1 | 53.7 | | |
| | | Percent Not Selected or Challenged | 38.5 | 50.6 | 45.1 | 36.5 | 41.7 | 41.9 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,924 | 237 | 14 | 950 | 4 | 19 | 25 | 133 | 152 | 13 | 289 | 2 | 86 |
| Criminal [1] | 406 | 16 | 162 | 27 | 88 | 51 | 6 | 28 | 1 | 15 | 7 | 0 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,175 | 1,101 | 1,164 | 1,075 | 1,161 | 1,243 | | |
| | | Terminations | 1,124 | 1,128 | 1,198 | 1,103 | 1,079 | 1,126 | | |
| | | Pending | 1,169 | 1,138 | 1,109 | 1,078 | 1,156 | 1,266 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 5.8 | 12.9 | 6.8 | 15.6 | 7.1 | | 64 | 5 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 12.0 | 6.3 | 5.9 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 392 | 367 | 388 | 358 | 387 | 414 | 67 | 10 |
| | | Civil | 307 | 292 | 287 | 278 | 296 | 304 | 58 | 5 |
| | | Criminal Felony | 74 | 65 | 82 | 61 | 62 | 90 | 34 | 8 |
| | | Supervised Release Hearings | 11 | 10 | 20 | 20 | 28 | 21 | 66 | 10 |
| | Pending Cases [2] | | 390 | 379 | 370 | 359 | 385 | 422 | 63 | 6 |
| | Weighted Filings [2] | | 332 | 309 | 344 | 318 | 344 | 370 | 70 | 10 |
| | Terminations | | 375 | 376 | 399 | 368 | 360 | 375 | 68 | 10 |
| | Trials Completed | | 4 | 7 | 12 | 10 | 12 | 8 | 82 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 9.5 | 9.8 | 10.6 | 12.8 | 10.7 | 35 | 4 |
| | | Civil [2] | 10.1 | 10.1 | 11.7 | 10.4 | 9.0 | 8.9 | 65 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 15 2.0 | 25 3.4 | 22 3.2 | 31 4.8 | 29 3.8 | 30 3.8 | 11 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.1 | 1.4 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 53.0 | 52.0 | 50.8 | 46.7 | 49.3 | 58.0 | | |
| | | Percent Not Selected or Challenged | 30.2 | 45.1 | 46.8 | 41.0 | 41.4 | 56.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 911 | 191 | 16 | 324 | 3 | 14 | 11 | 105 | 61 | 11 | 121 | 0 | 54 |
| Criminal [1] | 269 | 0 | 112 | 27 | 38 | 34 | 1 | 39 | 1 | 10 | 1 | 3 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 984 | 1,023 | 999 | 944 | 1,017 | 1,086 | | |
| | Terminations | | 987 | 1,098 | 1,026 | 950 | 987 | 1,026 | | |
| | Pending | | 774 | 701 | 679 | 678 | 715 | 771 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 10.4 | 6.2 | 8.7 | 15.0 | 6.8 | | 66 | 6 |
| Number of Judgeships | | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 492 | 512 | 500 | 472 | 509 | 543 | 35 | 3 |
| | | Civil | 210 | 211 | 207 | 202 | 202 | 264 | 69 | 7 |
| | | Criminal Felony | 184 | 165 | 171 | 149 | 184 | 177 | 9 | 3 |
| | | Supervised Release Hearings | 99 | 136 | 122 | 122 | 123 | 103 | 6 | 2 |
| | Pending Cases [2] | | 387 | 351 | 340 | 339 | 358 | 386 | 68 | 7 |
| | Weighted Filings [2] | | 430 | 418 | 421 | 368 | 441 | 488 | 39 | 4 |
| | Terminations | | 494 | 549 | 513 | 475 | 494 | 513 | 32 | 3 |
| | Trials Completed | | 51 | 71 | 65 | 63 | 63 | 51 | 4 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 9.9 | 10.4 | 10.4 | 9.9 | 10.2 | 29 | 2 |
| | | Civil [2] | 9.2 | 8.2 | 8.8 | 7.6 | 7.0 | 5.6 | 11 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 5 1.2 | 9 2.4 | 13 3.6 | 18 5.1 | 17 4.8 | 12 2.9 | 6 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.2 | 1.1 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 41.0 | 50.6 | 44.0 | 50.9 | 47.7 | 47.7 | | |
| | | Percent Not Selected or Challenged | 33.4 | 39.8 | 29.7 | 47.3 | 45.4 | 39.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 527 | 91 | 7 | 218 | 2 | 5 | 14 | 44 | 22 | 5 | 83 | 0 | 36 |
| Criminal [1] | 354 | 2 | 135 | 21 | 110 | 19 | 4 | 43 | 0 | 6 | 7 | 1 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,201 | 1,175 | 1,154 | 1,269 | 1,205 | 1,295 | **U.S.** | **Circuit** |
| | | Terminations | 1,144 | 1,291 | 1,177 | 1,298 | 1,283 | 1,172 | | |
| | | Pending | 1,000 | 888 | 873 | 844 | 768 | 896 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 7.8 | 10.2 | 12.2 | 2.0 | 7.5 | | 61 | 4 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 400 | 392 | 385 | 423 | 402 | 432 | 62 | 8 |
| | | Civil | 182 | 177 | 179 | 216 | 193 | 226 | 76 | 8 |
| | | Criminal Felony | 155 | 135 | 136 | 123 | 111 | 119 | 21 | 7 |
| | | Supervised Release Hearings | 63 | 80 | 70 | 84 | 98 | 87 | 8 | 3 |
| | Pending Cases [2] | | 333 | 296 | 291 | 281 | 256 | 299 | 88 | 10 |
| | Weighted Filings [2] | | 398 | 367 | 361 | 384 | 346 | 413 | 60 | 9 |
| | Terminations | | 381 | 430 | 392 | 433 | 428 | 391 | 62 | 8 |
| | Trials Completed | | 44 | 51 | 41 | 52 | 75 | 52 | 3 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 11.3 | 11.4 | 10.3 | 10.6 | 9.9 | 26 | 1 |
| | | Civil [2] | 7.4 | 10.4 | 11.0 | 7.4 | 8.4 | 7.8 | 46 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 22 4.8 | 21 4.6 | 27 5.7 | 18 3.5 | 16 3.6 | 11 2.0 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 43.1 | 40.0 | 38.3 | 39.5 | 38.3 | 35.6 | | |
| | | Percent Not Selected or Challenged | 17.4 | 19.4 | 18.9 | 17.5 | 27.6 | 23.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 677 | 54 | 6 | 248 | 14 | 5 | 22 | 60 | 51 | 20 | 141 | 4 | 52 |
| Criminal [1] | 358 | 0 | 156 | 16 | 85 | 14 | 5 | 47 | 0 | 10 | 4 | 2 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| MINNESOTA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,475 | 8,850 | 4,078 | 4,730 | 5,408 | 5,610 | | |
| | | Terminations | 3,880 | 4,116 | 3,983 | 3,805 | 3,607 | 4,447 | | |
| | | Pending | 3,299 | 8,041 | 8,123 | 9,056 | 10,837 | 12,000 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 61.4 | -36.6 | 37.6 | 18.6 | 3.7 | | 74 | 9 |
| Number of Judgeships | | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 12.0 | 12.0 | 12.0 | 6.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 496 | 1,264 | 583 | 676 | 773 | 801 | 14 | 1 |
| | | Civil | 384 | 1,147 | 458 | 557 | 664 | 684 | 10 | 1 |
| | | Criminal Felony | 57 | 41 | 60 | 66 | 56 | 76 | 45 | 10 |
| | | Supervised Release Hearings | 56 | 76 | 65 | 52 | 52 | 42 | 37 | 8 |
| | Pending Cases [2] | | 471 | 1,149 | 1,160 | 1,294 | 1,548 | 1,714 | 6 | 1 |
| | Weighted Filings [2] | | 411 | 404 | 468 | 558 | 638 | 676 | 18 | 1 |
| | Terminations | | 554 | 588 | 569 | 544 | 515 | 635 | 18 | 1 |
| | Trials Completed | | 4 | 8 | 9 | 8 | 9 | 10 | 68 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.6 | 14.0 | 15.3 | 10.3 | 13.7 | 12.2 | 44 | 6 |
| | | Civil [2] | 11.4 | 7.3 | 5.5 | 7.0 | 8.4 | 9.3 | 71 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | 34.1 | 41.2 | 38.6 | 47.1 | 39.1 | 35 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 530 19.0 | 294 3.9 | 243 3.2 | 218 2.6 | 5,010 48.8 | 4,788 42.2 | 83 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.3 | 1.5 | 1.5 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 59.2 | 58.6 | 56.7 | 54.9 | 55.8 | 75.1 | | |
| | | Percent Not Selected or Challenged | 34.1 | 43.5 | 47.9 | 37.8 | 50.2 | 46.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,786 | 261 | 1,760 | 483 | 2 | 13 | 490 | 290 | 222 | 172 | 665 | 12 | 416 |
| Criminal [1] | 527 | 0 | 151 | 124 | 87 | 55 | 32 | 57 | 0 | 0 | 4 | 2 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,680 | 3,183 | 3,078 | 3,516 | 3,554 | 3,641 | | |
| | | Terminations | 3,689 | 3,576 | 3,455 | 3,325 | 3,698 | 3,669 | | |
| | | Pending | 3,707 | 3,345 | 2,957 | 3,122 | 2,966 | 2,932 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -1.1 | 14.4 | 18.3 | 3.6 | 2.4 | | 78 | 10 |
| Number of Judgeships | | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 26.3 | 41.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 460 | 398 | 385 | 440 | 444 | 455 | 57 | 7 |
| | | Civil | 281 | 221 | 206 | 251 | 256 | 273 | 67 | 6 |
| | | Criminal Felony | 146 | 125 | 122 | 127 | 125 | 120 | 20 | 6 |
| | | Supervised Release Hearings | 34 | 52 | 57 | 62 | 64 | 63 | 18 | 5 |
| | Pending Cases [2] | | 463 | 418 | 370 | 390 | 371 | 367 | 73 | 9 |
| | Weighted Filings [2] | | 443 | 377 | 373 | 419 | 431 | 442 | 48 | 5 |
| | Terminations | | 461 | 447 | 432 | 416 | 462 | 459 | 49 | 5 |
| | Trials Completed | | 14 | 21 | 20 | 20 | 26 | 10 | 68 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.8 | 15.0 | 15.6 | 15.0 | 14.5 | 13.7 | 54 | 7 |
| | | Civil [2] | 5.6 | 9.2 | 10.3 | 6.9 | 6.0 | 6.3 | 20 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | 24.4 | 39.3 | - | - | 35.3 | 23 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 87 4.2 | 124 6.7 | 125 8.2 | 92 5.3 | 100 6.2 | 63 3.7 | 10 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 23.3 | 35.9 | 39.6 | 46.8 | 47.2 | 43.8 | | |
| | | Percent Not Selected or Challenged | 28.6 | 23.6 | 43.4 | 22.6 | 31.3 | 30.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,180 | 169 | 136 | 549 | 3 | 15 | 97 | 263 | 217 | 53 | 497 | 0 | 181 |
| Criminal [1] | 960 | 0 | 273 | 56 | 378 | 106 | 20 | 67 | 4 | 27 | 8 | 3 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| MISSOURI WESTERN | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,102 | 3,072 | 2,849 | 2,868 | 2,649 | 3,171 | | | |
| | | Terminations | 2,770 | 3,093 | 3,004 | 3,196 | 2,829 | 2,933 | | | |
| | | Pending | 3,140 | 3,161 | 3,024 | 2,683 | 2,489 | 2,739 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.2 | 3.2 | 11.3 | 10.6 | 19.7 | | | 21 | 2 |
| Number of Judgeships | | | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** | Total | 517 | 512 | 475 | 478 | 442 | 529 | | 41 | 4 |
| | | Civil | 337 | 334 | 300 | 315 | 280 | 338 | | 50 | 3 |
| | | Criminal Felony | 131 | 119 | 120 | 102 | 108 | 132 | | 14 | 5 |
| | | Supervised Release Hearings | 49 | 60 | 55 | 61 | 54 | 58 | | 25 | 6 |
| | Pending Cases [2] | | 523 | 527 | 504 | 447 | 415 | 457 | | 54 | 5 |
| | Weighted Filings [2] | | 467 | 488 | 411 | 425 | 414 | 508 | | 34 | 3 |
| | Terminations | | 462 | 516 | 501 | 533 | 472 | 489 | | 39 | 4 |
| | Trials Completed | | 21 | 19 | 18 | 13 | 14 | 17 | | 36 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 17.3 | 19.3 | 21.0 | 22.3 | 20.0 | 18.5 | | 83 | 9 |
| | | Civil [2] | 7.2 | 6.9 | 8.2 | 6.1 | 7.0 | 6.5 | | 22 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | 27.1 | 27.3 | 29.1 | 22.2 | 27.0 | | 14 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 130 8.2 | 125 8.2 | 112 7.5 | 140 9.8 | 151 11.4 | 138 9.2 | | 50 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.5 | 1.3 | 1.3 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 38.0 | 52.9 | 37.3 | 38.7 | 55.6 | 48.6 | | | |
| | | Percent Not Selected or Challenged | 23.4 | 36.0 | 26.4 | 25.7 | 37.8 | 26.8 | | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,030 | 252 | 22 | 418 | 11 | 29 | 87 | 262 | 226 | 29 | 412 | 8 | 274 |
| Criminal [1] | 790 | 0 | 268 | 53 | 296 | 56 | 17 | 55 | 1 | 15 | 1 | 7 | 21 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**NEBRASKA**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,432 | 1,589 | 1,394 | 1,409 | 1,298 | 1,660 | | |
| | | Terminations | 1,371 | 1,504 | 1,375 | 1,412 | 1,308 | 1,571 | | |
| | | Pending | 1,286 | 1,370 | 1,382 | 1,373 | 1,372 | 1,473 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.9 | 4.5 | 19.1 | 17.8 | 27.9 | | 9 | 1 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 5.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 477 | 530 | 465 | 470 | 433 | 553 | 33 | 2 |
| | | Civil | 235 | 274 | 237 | 273 | 249 | 334 | 51 | 4 |
| | | Criminal Felony | 171 | 188 | 169 | 134 | 118 | 164 | 12 | 4 |
| | | Supervised Release Hearings | 71 | 68 | 59 | 62 | 65 | 56 | 29 | 7 |
| | Pending Cases [2] | | 429 | 457 | 461 | 458 | 457 | 491 | 47 | 4 |
| | Weighted Filings [2] | | 464 | 498 | 453 | 464 | 397 | 515 | 31 | 2 |
| | Terminations | | 457 | 501 | 458 | 471 | 436 | 524 | 30 | 2 |
| | Trials Completed | | 12 | 19 | 12 | 15 | 12 | 16 | 41 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.6 | 12.4 | 13.5 | 14.6 | 13.5 | 11.4 | 40 | 5 |
| | | Civil [2] | 7.9 | 5.0 | 6.8 | 6.8 | 8.6 | 5.5 | 8 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 38 / 5.7 | 37 / 6.1 | 41 / 6.6 | 48 / 6.1 | 63 / 7.1 | 79 / 8.5 | 42 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.2 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 36.2 | 34.5 | 35.7 | 35.7 | 35.4 | 39.2 | | |
| | | Percent Not Selected or Challenged | 19.5 | 16.7 | 23.9 | 35.7 | 11.1 | 24.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,001 | 59 | 5 | 212 | 3 | 7 | 21 | 117 | 107 | 21 | 174 | 0 | 275 |
| Criminal [1] | 491 | 3 | 133 | 82 | 63 | 102 | 27 | 45 | 0 | 5 | 6 | 8 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| NORTH DAKOTA | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | Numerical Standing Within U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall Caseload Statistics | | Filings [1] | 760 | 803 | 793 | 767 | 809 | 851 | | |
| | | Terminations | 688 | 697 | 768 | 800 | 796 | 779 | | |
| | | Pending | 848 | 946 | 965 | 937 | 945 | 1,009 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.0 | 6.0 | 7.3 | 11.0 | 5.2 | | 68 | 7 |
| Number of Judgeships | | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 380 | 402 | 397 | 384 | 405 | 426 | 65 | 9 |
| | | Civil | 123 | 116 | 111 | 124 | 131 | 153 | 87 | 9 |
| | | Criminal Felony | 181 | 215 | 205 | 195 | 188 | 197 | 6 | 1 |
| | | Supervised Release Hearings | 77 | 71 | 82 | 66 | 86 | 76 | 10 | 4 |
| | Pending Cases [2] | | 424 | 473 | 483 | 469 | 473 | 505 | 46 | 3 |
| | Weighted Filings [2] | | 406 | 451 | 422 | 408 | 407 | 434 | 53 | 8 |
| | Terminations | | 344 | 349 | 384 | 400 | 398 | 390 | 65 | 9 |
| | Trials Completed | | 17 | 28 | 27 | 33 | 32 | 23 | 16 | 4 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 14.3 | 15.0 | 14.9 | 16.5 | 17.0 | 14.1 | 63 | 8 |
| | | Civil [2] | 11.5 | 11.9 | 13.5 | 12.4 | 11.0 | 7.9 | 48 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 48 15.2 | 44 14.8 | 55 19.0 | 47 15.9 | 37 13.3 | 37 12.3 | 64 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.8 | 1.8 | 1.7 | 1.6 | 1.8 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.2 | 40.3 | 40.7 | 37.1 | 35.5 | 32.9 | | |
| | | Percent Not Selected or Challenged | 21.8 | 33.8 | 29.1 | 15.1 | 17.4 | 15.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 306 | 15 | 7 | 68 | 2 | 13 | 13 | 30 | 35 | 7 | 67 | 1 | 48 |
| Criminal [1] | 393 | 0 | 169 | 67 | 48 | 9 | 45 | 33 | 0 | 1 | 4 | 4 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| SOUTH DAKOTA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,252 | 1,321 | 1,289 | 1,339 | 1,341 | 1,402 | | |
| | Terminations | | 1,168 | 1,171 | 1,369 | 1,350 | 1,354 | 1,305 | | |
| | Pending | | 1,039 | 1,155 | 1,062 | 1,042 | 1,026 | 1,117 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 12.0 | 6.1 | 8.8 | 4.7 | 4.5 | | 71 | 8 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 3.0 | 12.0 | 12.0 | 5.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 417 | 440 | 430 | 446 | 447 | 467 | 52 | 6 |
| | | Civil | 118 | 125 | 108 | 121 | 124 | 127 | 89 | 10 |
| | | Criminal Felony | 188 | 205 | 184 | 196 | 191 | 193 | 7 | 2 |
| | | Supervised Release Hearings | 111 | 110 | 138 | 130 | 132 | 148 | 1 | 1 |
| | Pending Cases [2] | | 346 | 385 | 354 | 347 | 342 | 372 | 72 | 8 |
| | Weighted Filings [2] | | 415 | 446 | 420 | 447 | 444 | 440 | 50 | 6 |
| | Terminations | | 389 | 390 | 456 | 450 | 451 | 435 | 54 | 7 |
| | Trials Completed | | 38 | 40 | 48 | 41 | 39 | 53 | 2 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 11.0 | 11.5 | 10.9 | 10.8 | 10.3 | 30 | 3 |
| | | Civil [2] | 11.0 | 14.0 | 10.4 | 11.3 | 10.9 | 9.6 | 76 | 9 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 62 14.6 | 60 13.4 | 58 14.5 | 56 12.8 | 63 14.3 | 58 11.7 | 62 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 45.1 | 41.8 | 45.0 | 44.6 | 45.0 | 40.2 | | |
| | | Percent Not Selected or Challenged | 23.7 | 24.7 | 23.0 | 24.9 | 20.9 | 20.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 380 | 15 | 2 | 142 | 0 | 4 | 5 | 65 | 53 | 2 | 68 | 1 | 23 |
| Criminal [1] | 577 | 0 | 138 | 54 | 106 | 8 | 105 | 127 | 0 | 9 | 19 | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**ALASKA**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 517 | 571 | 582 | 558 | 560 | 602 | | |
| | Terminations | | 403 | 594 | 656 | 519 | 467 | 598 | | |
| | Pending | | 774 | 760 | 691 | 719 | 800 | 792 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.4 | 5.4 | 3.4 | 7.9 | 7.5 | | 61 | 7 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 1.4 | 0.0 | 0.0 | 0.0 | 17.8 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 172 | 190 | 194 | 186 | 187 | 201 | 91 | 13 |
| | | Civil | 127 | 118 | 156 | 114 | 117 | 155 | 86 | 12 |
| | | Criminal Felony | 45 | 71 | 38 | 72 | 69 | 45 | 72 | 9 |
| | | Supervised Release Hearings | 0 | 1 | 0 | 0 | 0 | 1 | 93 | 15 |
| | Pending Cases [2] | | 258 | 253 | 230 | 240 | 267 | 264 | 90 | 12 |
| | Weighted Filings [2] | | 182 | 212 | 214 | 218 | 224 | 230 | 86 | 12 |
| | Terminations | | 134 | 198 | 219 | 173 | 156 | 199 | 92 | 14 |
| | Trials Completed | | 5 | 11 | 6 | 9 | 8 | 6 | 88 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.6 | 16.0 | 18.6 | 20.4 | 14.4 | 15.6 | 75 | 11 |
| | | Civil [2] | 8.5 | 9.8 | 4.8 | 8.2 | 9.9 | 6.5 | 22 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 51 / 11.7 | 59 / 15.1 | 65 / 17.6 | 79 / 20.1 | 76 / 17.8 | 77 / 16.6 | 72 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.4 | 1.2 | 1.5 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 89.3 | 41.3 | 71.0 | 52.2 | 73.9 | 49.5 | | |
| | | Percent Not Selected or Challenged | 61.6 | 23.5 | 31.4 | 42.5 | 46.5 | 33.8 | | |

**Numerical Standing Within** applies to the U.S. and Circuit columns.

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 464 | 26 | 3 | 129 | 5 | 4 | 14 | 49 | 58 | 2 | 134 | 0 | 40 |
| Criminal [1] | 134 | 3 | 63 | 1 | 22 | 13 | 3 | 19 | 0 | 2 | 0 | 7 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| ARIZONA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 8,834 | 9,930 | 9,631 | 11,377 | 18,034 | 15,184 | | |
| | | Terminations | 12,103 | 11,046 | 9,593 | 9,800 | 9,068 | 9,372 | | |
| | | Pending | 7,402 | 6,231 | 6,134 | 6,921 | 8,056 | 9,842 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 71.9 | 52.9 | 57.7 | 33.5 | -15.8 | | 89 | 14 |
| Number of Judgeships | | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| Vacant Judgeship Months [2] | | | 13.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 680 | 764 | 741 | 875 | 1,387 | 1,168 | 4 | 1 |
| | | Civil | 268 | 255 | 240 | 309 | 362 | 468 | 26 | 6 |
| | | Criminal Felony | 307 | 375 | 385 | 455 | 922 | 594 | 2 | 1 |
| | | Supervised Release Hearings | 104 | 133 | 116 | 111 | 103 | 107 | 5 | 2 |
| | Pending Cases [2] | | 569 | 479 | 472 | 532 | 620 | 757 | 18 | 3 |
| | Weighted Filings [2] | | 432 | 504 | 483 | 567 | 798 | 739 | 12 | 3 |
| | Terminations | | 931 | 850 | 738 | 754 | 698 | 721 | 11 | 2 |
| | Trials Completed | | 7 | 10 | 11 | 11 | 10 | 9 | 77 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.0 | 3.5 | 4.7 | 5.0 | 5.0 | 4.4 | 3 | 1 |
| | | Civil [2] | 13.9 | 20.4 | 9.0 | 8.0 | 6.5 | 5.8 | 14 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 36.3 | 34.0 | 39.1 | 38.4 | 36.0 | 45.4 | 39 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 836 18.1 | 156 5.1 | 133 4.7 | 159 5.1 | 166 4.1 | 196 3.2 | 9 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.0 | 1.1 | 1.1 | 1.1 | 1.0 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 48.8 | 39.3 | 42.6 | 56.6 | 44.7 | 46.8 | | |
| | | Percent Not Selected or Challenged | 34.8 | 36.4 | 31.9 | 44.3 | 32.9 | 31.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,079 | 389 | 1,822 | 1,594 | 17 | 46 | 285 | 439 | 272 | 137 | 560 | 4 | 514 |
| Criminal [1] | 7,718 | 4 | 411 | 6,513 | 264 | 124 | 175 | 91 | 2 | 34 | 20 | 52 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 10,313 | 10,990 | 10,090 | 7,569 | 10,547 | 11,971 | | |
| | Terminations | | 9,238 | 10,987 | 8,936 | 7,606 | 12,020 | 8,586 | | |
| | Pending | | 13,036 | 13,012 | 14,246 | 14,237 | 12,940 | 16,345 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.1 | 8.9 | 18.6 | 58.2 | 13.5 | | 39 | 4 |
| Number of Judgeships | | | 14 | 14 | 14 | 14 | 14 | 14 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 33.7 | 55.5 | 17.8 | 2.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 737 | 785 | 721 | 541 | 753 | 855 | 11 | 3 |
| | | Civil | 670 | 708 | 648 | 466 | 663 | 770 | 8 | 2 |
| | | Criminal Felony | 28 | 36 | 24 | 30 | 31 | 28 | 88 | 14 |
| | | Supervised Release Hearings | 38 | 41 | 49 | 45 | 60 | 57 | 27 | 7 |
| | Pending Cases [2] | | 931 | 929 | 1,018 | 1,017 | 924 | 1,168 | 10 | 2 |
| | Weighted Filings [2] | | 662 | 816 | 620 | 486 | 617 | 725 | 15 | 4 |
| | Terminations | | 660 | 785 | 638 | 543 | 859 | 613 | 21 | 4 |
| | Trials Completed | | 5 | 8 | 9 | 8 | 8 | 10 | 68 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.3 | 16.1 | 18.9 | 20.7 | 16.1 | 17.6 | 81 | 13 |
| | | Civil [2] | 11.3 | 8.9 | 8.4 | 6.9 | 20.6 | 7.5 | 40 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 37.6 | 30.9 | 32.9 | 48.9 | 34.5 | 38.9 | 33 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,039 8.7 | 1,050 8.9 | 1,445 11.0 | 2,859 21.7 | 2,271 19.0 | 2,721 17.8 | 76 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.2 | 1.3 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 88.9 | 60.0 | 66.3 | 59.0 | 48.0 | 54.9 | | |
| | | Percent Not Selected or Challenged | 60.2 | 42.2 | 45.8 | 36.2 | 32.9 | 39.2 | | |

*Header note: 12-Month Periods Ending / Numerical Standing Within*

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 10,783 | 286 | 3,053 | 1,308 | 7 | 93 | 426 | 893 | 1,215 | 646 | 996 | 48 | 1,812 |
| Criminal [1] | 384 | 3 | 126 | 20 | 46 | 86 | 22 | 21 | 0 | 3 | 7 | 12 | 38 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**CALIFORNIA EASTERN**

| | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | 4,859 | 4,820 | 4,557 | 5,301 | 6,009 | 6,458 | | |
| | Terminations | 4,544 | 4,488 | 4,726 | 5,344 | 5,869 | 6,070 | | |
| | Pending | 7,704 | 8,030 | 7,845 | 7,801 | 7,931 | 8,353 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 32.9 | 34.0 | 41.7 | 21.8 | 7.5 | | 61 | 7 |
| Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| Vacant Judgeship Months [2] | | 22.9 | 24.0 | 20.5 | 1.6 | 5.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 810 | 803 | 760 | 884 | 1,002 | 1,076 | 6 | 2 |
| | Civil | 711 | 695 | 639 | 781 | 866 | 953 | 4 | 1 |
| | Criminal Felony | 64 | 68 | 69 | 51 | 69 | 61 | 60 | 7 |
| | Supervised Release Hearings | 36 | 41 | 52 | 52 | 66 | 62 | 20 | 5 |
| | Pending Cases [2] | 1,284 | 1,338 | 1,308 | 1,300 | 1,322 | 1,392 | 8 | 1 |
| | Weighted Filings [2] | 700 | 695 | 673 | 723 | 843 | 907 | 5 | 1 |
| | Terminations | 757 | 748 | 788 | 891 | 978 | 1,012 | 2 | 1 |
| | Trials Completed | 6 | 8 | 18 | 16 | 16 | 16 | 41 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 20.8 | 24.1 | 32.7 | 30.3 | 32.9 | 27.9 | 92 | 15 |
| | Civil [2] | 9.5 | 10.0 | 11.3 | 10.1 | 8.5 | 8.4 | 58 | 10 |
| | From Filing to Trial [2] (Civil Only) | - | - | 57.2 | 68.3 | 64.5 | 64.6 | 50 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 874 14.9 | 987 16.3 | 1,088 18.7 | 1,096 18.6 | 1,139 18.6 | 1,046 15.7 | 71 | 11 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.5 | 1.4 | 1.8 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 52.0 | 62.8 | 56.9 | 41.3 | 35.0 | 57.0 | | |
| | Percent Not Selected or Challenged | 45.8 | 40.0 | 49.2 | 39.4 | 39.0 | 46.3 | | |

12-Month Periods Ending. Numerical Standing Within.

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,720 | 589 | 47 | 2,364 | 20 | 60 | 193 | 461 | 329 | 130 | 967 | 3 | 557 |
| Criminal [1] | 365 | 0 | 108 | 48 | 59 | 58 | 20 | 30 | 0 | 5 | 0 | 4 | 33 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 18,207 | 15,853 | 15,495 | 17,436 | 18,437 | 20,566 | | |
| | | Terminations | 17,388 | 17,255 | 15,881 | 17,358 | 18,018 | 18,982 | | |
| | | Pending | 15,310 | 13,879 | 13,491 | 13,547 | 13,942 | 15,494 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.0 | 29.7 | 32.7 | 18.0 | 11.5 | | 47 | 5 |
| Number of Judgeships | | | 28 | 28 | 28 | 28 | 28 | 28 | | |
| Vacant Judgeship Months [2] | | | 108.3 | 92.9 | 79.5 | 28.7 | 22.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 650 | 566 | 553 | 623 | 658 | 735 | 18 | 5 |
| | | Civil | 594 | 505 | 495 | 563 | 588 | 654 | 12 | 3 |
| | | Criminal Felony | 36 | 37 | 35 | 32 | 39 | 50 | 70 | 8 |
| | | Supervised Release Hearings | 19 | 24 | 24 | 27 | 31 | 30 | 50 | 11 |
| | Pending Cases [2] | | 547 | 496 | 482 | 484 | 498 | 553 | 35 | 6 |
| | Weighted Filings [2] | | 716 | 607 | 562 | 616 | 696 | 781 | 10 | 2 |
| | Terminations | | 621 | 616 | 567 | 620 | 644 | 678 | 12 | 3 |
| | Trials Completed | | 4 | 8 | 9 | 11 | 10 | 10 | 68 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.7 | 19.0 | 20.2 | 21.3 | 19.6 | 14.9 | 72 | 9 |
| | | Civil [2] | 4.8 | 4.9 | 4.7 | 4.1 | 3.9 | 3.8 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 20.0 | 24.2 | 22.9 | 29.7 | 28.4 | 25.5 | 10 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 667 5.6 | 903 8.6 | 975 9.4 | 984 9.3 | 903 8.4 | 900 7.4 | 35 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.4 | 1.4 | 1.4 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 58.4 | 58.1 | 64.2 | 59.0 | 58.7 | 73.2 | | |
| | | Percent Not Selected or Challenged | 59.6 | 54.6 | 58.0 | 60.4 | 68.1 | 72.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 18,319 | 631 | 186 | 1,568 | 20 | 514 | 724 | 2,654 | 1,335 | 1,435 | 5,426 | 29 | 3,797 |
| Criminal [1] | 1,400 | 1 | 347 | 239 | 184 | 277 | 124 | 68 | 9 | 33 | 8 | 25 | 85 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,969 | 7,854 | 7,314 | 7,133 | 7,445 | 10,729 | | |
| | | Terminations | 7,188 | 7,856 | 7,513 | 7,516 | 6,911 | 7,700 | | |
| | | Pending | 6,789 | 6,366 | 5,763 | 5,069 | 4,981 | 5,763 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 34.6 | 36.6 | 46.7 | 50.4 | 44.1 | | 4 | 1 |
| Number of Judgeships | | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| Vacant Judgeship Months [2] | | | 57.0 | 73.2 | 43.8 | 15.6 | 23.3 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 613 | 604 | 563 | 549 | 573 | 825 | 12 | 4 |
| | | Civil | 212 | 177 | 171 | 192 | 202 | 305 | 57 | 9 |
| | | Criminal Felony | 312 | 324 | 271 | 247 | 255 | 404 | 5 | 2 |
| | | Supervised Release Hearings | 89 | 103 | 120 | 110 | 116 | 116 | 2 | 1 |
| | Pending Cases [2] | | 522 | 490 | 443 | 390 | 383 | 443 | 55 | 9 |
| | Weighted Filings [2] | | 598 | 585 | 474 | 454 | 463 | 600 | 22 | 6 |
| | Terminations | | 553 | 604 | 578 | 578 | 532 | 592 | 23 | 5 |
| | Trials Completed | | 5 | 8 | 10 | 9 | 9 | 7 | 85 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.0 | 8.0 | 7.4 | 6.5 | 6.2 | 4.9 | 4 | 2 |
| | | Civil [2] | 6.2 | 7.8 | 8.2 | 5.9 | 6.0 | 5.3 | 6 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 37.0 | 29.4 | 45.4 | 40.2 | 37.3 | 38.0 | 32 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 755 / 25.0 | 575 / 24.0 | 427 / 18.8 | 315 / 15.2 | 228 / 10.8 | 219 / 7.3 | 34 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 57.7 | 68.3 | 58.2 | 51.1 | 54.3 | 63.2 | | |
| | | Percent Not Selected or Challenged | 50.7 | 52.8 | 41.4 | 39.5 | 39.0 | 41.8 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,967 | 122 | 288 | 1,121 | 1 | 27 | 145 | 539 | 282 | 162 | 650 | 2 | 628 |
| Criminal [1] | 5,251 | 10 | 1,071 | 3,792 | 28 | 202 | 25 | 32 | 0 | 5 | 20 | 25 | 41 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | | 942 | 850 | 821 | 901 | 859 | 839 | | |
| | Terminations | | 875 | 964 | 865 | 807 | 1,008 | 834 | | |
| | Pending | | 1,021 | 906 | 861 | 952 | 803 | 813 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.9 | -1.3 | 2.2 | -6.9 | -2.3 | | 83 | 11 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months ² | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 236 | 213 | 205 | 225 | 215 | 210 | 89 | 12 |
| | | Civil | 156 | 134 | 146 | 165 | 160 | 149 | 88 | 13 |
| | | Criminal Felony | 43 | 47 | 33 | 29 | 23 | 34 | 81 | 11 |
| | | Supervised Release Hearings | 36 | 32 | 27 | 32 | 33 | 26 | 60 | 12 |
| | Pending Cases ² | | 255 | 227 | 215 | 238 | 201 | 203 | 93 | 14 |
| | Weighted Filings ² | | 222 | 216 | 202 | 211 | 191 | 206 | 88 | 13 |
| | Terminations | | 219 | 241 | 216 | 202 | 252 | 209 | 90 | 13 |
| | Trials Completed | | 7 | 9 | 11 | 6 | 5 | 7 | 85 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 11.7 | 16.6 | 16.6 | 18.9 | 19.6 | 84 | 14 |
| | | Civil ² | 7.3 | 9.3 | 9.0 | 6.0 | 4.6 | 5.4 | 7 | 3 |
| | From Filing to Trial ² (Civil Only) | | - | - | 37.8 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 48 8.0 | 49 9.6 | 51 10.6 | 53 9.3 | 43 9.4 | 44 8.9 | 43 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.2 | 1.2 | 1.1 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 69.4 | 53.1 | 54.5 | 56.9 | 133.8 | 70.1 | | |
| | | Percent Not Selected or Challenged | 35.2 | 46.5 | 42.4 | 46.8 | 74.9 | 39.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 597 | 47 | 2 | 59 | 3 | 23 | 18 | 89 | 94 | 59 | 147 | 1 | 55 |
| Criminal ¹ | 137 | 0 | 63 | 9 | 22 | 14 | 3 | 16 | 0 | 0 | 2 | 4 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| Overall Caseload Statistics | | Filings ¹ | 1,011 | 1,014 | 948 | 1,113 | 1,094 | 1,259 | | |
| | | Terminations | 1,013 | 956 | 1,015 | 1,043 | 1,064 | 1,119 | | |
| | | Pending | 1,099 | 1,159 | 1,090 | 1,162 | 1,188 | 1,325 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 24.5 | 24.2 | 32.8 | 13.1 | 15.1 | | 31 | 3 |
| Number of Judgeships | | | 2 | 2 | 2 | 2 | 2 | 2 | | |
| Vacant Judgeship Months ² | | | 0.0 | 4.5 | 12.0 | 4.0 | 3.0 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 506 | 507 | 474 | 557 | 547 | 630 | 26 | 6 |
| | | Civil | 304 | 267 | 270 | 302 | 321 | 380 | 45 | 8 |
| | | Criminal Felony | 134 | 172 | 135 | 179 | 147 | 176 | 10 | 3 |
| | | Supervised Release Hearings | 68 | 69 | 70 | 76 | 80 | 74 | 12 | 4 |
| | Pending Cases ² | | 550 | 580 | 545 | 581 | 594 | 663 | 20 | 4 |
| | Weighted Filings ² | | 464 | 491 | 438 | 539 | 514 | 623 | 21 | 5 |
| | Terminations | | 507 | 478 | 508 | 522 | 532 | 560 | 26 | 6 |
| | Trials Completed | | 16 | 15 | 22 | 14 | 12 | 14 | 49 | 4 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 10.4 | 12.1 | 11.8 | 11.5 | 11.2 | 10.9 | 37 | 4 |
| | | Civil ² | 12.1 | 14.3 | 11.3 | 11.5 | 10.5 | 9.9 | 79 | 13 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old ² | | 77 11.2 | 90 13.3 | 93 13.7 | 92 13.2 | 104 13.8 | 108 12.5 | 67 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.2 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 46.6 | 60.3 | 44.5 | 43.0 | 43.8 | 35.4 | | |
| | | Percent Not Selected or Challenged | 39.9 | 23.1 | 36.8 | 26.9 | 47.1 | 29.8 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 759 | 91 | 7 | 220 | 0 | 7 | 13 | 72 | 47 | 18 | 193 | 1 | 90 |
| Criminal ¹ | 352 | 0 | 141 | 62 | 42 | 32 | 9 | 35 | 0 | 9 | 1 | 2 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| MONTANA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings ¹ | 1,257 | 1,237 | 1,268 | 1,143 | 1,417 | 1,374 | | |
| | | Terminations | 1,156 | 1,305 | 1,227 | 1,057 | 1,347 | 1,323 | | |
| | | Pending | 1,152 | 1,080 | 1,113 | 1,221 | 1,278 | 1,314 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.3 | 11.1 | 8.4 | 20.2 | -3.0 | | 85 | 12 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months ² | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 419 | 412 | 423 | 381 | 472 | 458 | 54 | 10 |
| | | Civil | 218 | 202 | 211 | 196 | 253 | 234 | 75 | 11 |
| | | Criminal Felony | 116 | 116 | 129 | 135 | 151 | 165 | 11 | 4 |
| | | Supervised Release Hearings | 85 | 94 | 82 | 49 | 68 | 59 | 23 | 6 |
| | Pending Cases ² | | 384 | 360 | 371 | 407 | 426 | 438 | 57 | 10 |
| | Weighted Filings ² | | 393 | 371 | 405 | 396 | 466 | 480 | 43 | 10 |
| | Terminations | | 385 | 435 | 409 | 352 | 449 | 441 | 52 | 10 |
| | Trials Completed | | 48 | 44 | 57 | 46 | 53 | 57 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 8.8 | 8.4 | 8.5 | 9.4 | 9.9 | 26 | 3 |
| | | Civil ² | 9.6 | 10.9 | 10.9 | 11.9 | 10.4 | 9.4 | 72 | 11 |
| | From Filing to Trial ² (Civil Only) | | - | - | 19.3 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 69 9.7 | 73 11.0 | 84 12.6 | 83 12.4 | 80 11.8 | 76 11.0 | 57 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.0 | 40.5 | 37.1 | 41.9 | 41.2 | 41.7 | | |
| | | Percent Not Selected or Challenged | 32.3 | 37.0 | 30.8 | 32.7 | 35.0 | 28.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 702 | 47 | 18 | 194 | 1 | 18 | 12 | 138 | 108 | 7 | 83 | 2 | 74 |
| Criminal ¹ | 496 | 17 | 175 | 51 | 111 | 24 | 54 | 41 | 0 | 12 | 1 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| NEVADA | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,688 | 3,435 | 3,294 | 3,290 | 3,484 | 3,760 | | |
| | | Terminations | 3,745 | 3,878 | 3,564 | 3,352 | 3,566 | 3,475 | | |
| | | Pending | 5,129 | 4,697 | 4,400 | 4,372 | 4,316 | 4,608 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.0 | 9.5 | 14.1 | 14.3 | 7.9 | | 60 | 6 |
| Number of Judgeships | | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| Vacant Judgeship Months [2] | | | 24.0 | 24.0 | 14.7 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 527 | 491 | 471 | 470 | 498 | 537 | 37 | 8 |
| | | Civil | 442 | 402 | 395 | 399 | 423 | 470 | 25 | 5 |
| | | Criminal Felony | 54 | 52 | 45 | 35 | 30 | 31 | 84 | 12 |
| | | Supervised Release Hearings | 31 | 37 | 30 | 37 | 45 | 36 | 38 | 9 |
| | Pending Cases [2] | | 733 | 671 | 629 | 625 | 617 | 658 | 22 | 5 |
| | Weighted Filings [2] | | 473 | 455 | 432 | 416 | 443 | 497 | 36 | 8 |
| | Terminations | | 535 | 554 | 509 | 479 | 509 | 496 | 36 | 9 |
| | Trials Completed | | 11 | 14 | 11 | 10 | 10 | 13 | 54 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 17.5 | 19.0 | 19.5 | 20.5 | 19.3 | 16.0 | 76 | 12 |
| | | Civil [2] | 10.4 | 8.2 | 8.3 | 9.0 | 8.3 | 7.9 | 48 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 40.2 | 47.9 | 52.0 | 59.8 | 62.2 | 52.2 | 43 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 616 15.5 | 577 16.2 | 622 18.3 | 610 17.2 | 574 16.3 | 545 14.2 | 69 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.2 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 36.9 | 51.7 | 52.8 | 31.0 | 38.8 | 55.9 | | |
| | | Percent Not Selected or Challenged | 39.2 | 29.1 | 38.7 | 51.0 | 34.1 | 20.3 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,288 | 121 | 41 | 968 | 6 | 53 | 83 | 369 | 403 | 84 | 758 | 6 | 396 |
| Criminal [1] | 217 | 0 | 38 | 49 | 33 | 25 | 24 | 19 | 0 | 3 | 8 | 6 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings [1] | | 3,157 | 2,919 | 2,969 | 2,835 | 3,046 | 3,179 | | |
| | Terminations | | 2,840 | 2,892 | 3,335 | 2,951 | 3,077 | 3,035 | | |
| | Pending | | 3,627 | 3,633 | 3,289 | 3,162 | 3,112 | 3,242 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.7 | 8.9 | 7.1 | 12.1 | 4.4 | | 72 | 10 |
| Number of Judgeships | | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 12.0 | 1.5 | 10.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 526 | 487 | 495 | 473 | 508 | 530 | 38 | 9 |
| | | Civil | 380 | 320 | 336 | 332 | 362 | 398 | 39 | 7 |
| | | Criminal Felony | 80 | 91 | 86 | 74 | 88 | 81 | 41 | 6 |
| | | Supervised Release Hearings | 67 | 76 | 74 | 67 | 58 | 51 | 32 | 8 |
| | Pending Cases [2] | | 605 | 606 | 548 | 527 | 519 | 540 | 37 | 7 |
| | Weighted Filings [2] | | 434 | 429 | 435 | 412 | 467 | 488 | 38 | 9 |
| | Terminations | | 473 | 482 | 556 | 492 | 513 | 506 | 33 | 8 |
| | Trials Completed | | 5 | 8 | 11 | 8 | 8 | 11 | 62 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.8 | 17.1 | 19.9 | 19.7 | 18.4 | 15.2 | 74 | 10 |
| | | Civil [2] | 11.9 | 12.1 | 13.4 | 11.9 | 9.9 | 9.4 | 72 | 11 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 44.3 | 43.3 | 37.5 | 34.6 | 22 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 198 7.1 | 289 10.6 | 264 11.1 | 238 10.2 | 239 10.4 | 229 9.1 | 48 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 41.1 | 43.3 | 36.2 | 35.3 | 41.0 | 32.5 | | |
| | | Percent Not Selected or Challenged | 33.7 | 30.4 | 24.9 | 13.1 | 16.2 | 30.8 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,388 | 308 | 16 | 675 | 11 | 29 | 79 | 325 | 175 | 43 | 420 | 2 | 305 |
| Criminal [1] | 481 | 1 | 195 | 42 | 91 | 38 | 33 | 48 | 0 | 7 | 6 | 5 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,977 | 1,857 | 1,946 | 1,636 | 1,626 | 1,725 | **U.S.** | **Circuit** |
| | | Terminations | 1,860 | 1,954 | 1,877 | 1,812 | 1,553 | 1,560 | | |
| | | Pending | 1,359 | 1,251 | 1,319 | 1,133 | 1,197 | 1,364 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -12.7 | -7.1 | -11.4 | 5.4 | 6.1 | | 67 | 9 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 2.6 | 3.6 | 8.9 | 10.6 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 494 | 464 | 487 | 409 | 407 | 431 | 64 | 11 |
| | | Civil | 313 | 241 | 229 | 205 | 212 | 235 | 74 | 10 |
| | | Criminal Felony | 72 | 70 | 89 | 73 | 89 | 106 | 25 | 5 |
| | | Supervised Release Hearings | 110 | 154 | 169 | 132 | 106 | 91 | 7 | 3 |
| | Pending Cases [2] | | 340 | 313 | 330 | 283 | 299 | 341 | 79 | 11 |
| | Weighted Filings [2] | | 281 | 243 | 275 | 268 | 313 | 344 | 77 | 11 |
| | Terminations | | 465 | 489 | 469 | 453 | 388 | 390 | 65 | 11 |
| | Trials Completed | | 9 | 12 | 13 | 16 | 16 | 17 | 36 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 17.3 | 16.0 | 15.8 | 16.9 | 13.8 | 56 | 8 |
| | | Civil [2] | 7.6 | 8.8 | 9.3 | 7.7 | 6.0 | 6.6 | 24 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 42 4.6 | 49 6.3 | 50 6.6 | 47 7.2 | 54 8.0 | 63 7.7 | 37 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.4 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 31.5 | 36.4 | 58.7 | 40.8 | 48.2 | 53.2 | | |
| | | Percent Not Selected or Challenged | 34.9 | 17.6 | 30.7 | 21.8 | 26.8 | 27.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 938 | 320 | 3 | 159 | 4 | 14 | 26 | 124 | 55 | 9 | 126 | 1 | 97 |
| Criminal [1] | 422 | 0 | 118 | 78 | 66 | 17 | 60 | 54 | 0 | 13 | 7 | 6 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,575 | 3,162 | 3,323 | 3,667 | 3,708 | 4,407 | | |
| | | Terminations | 3,139 | 3,758 | 3,213 | 3,660 | 3,605 | 3,907 | | |
| | | Pending | 3,541 | 2,943 | 3,059 | 3,060 | 3,168 | 3,667 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 23.3 | 39.4 | 32.6 | 20.2 | 18.9 | | 23 | 2 |
| Number of Judgeships | | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| Vacant Judgeship Months [2] | | | 60.0 | 54.0 | 22.3 | 10.8 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 511 | 452 | 475 | 524 | 530 | 630 | 26 | 6 |
| | | Civil | 439 | 379 | 402 | 450 | 451 | 548 | 20 | 4 |
| | | Criminal Felony | 48 | 40 | 34 | 38 | 43 | 45 | 72 | 9 |
| | | Supervised Release Hearings | 24 | 33 | 38 | 35 | 36 | 36 | 38 | 9 |
| | Pending Cases [2] | | 506 | 420 | 437 | 437 | 453 | 524 | 42 | 8 |
| | Weighted Filings [2] | | 445 | 421 | 425 | 481 | 471 | 584 | 23 | 7 |
| | Terminations | | 448 | 537 | 459 | 523 | 515 | 558 | 27 | 7 |
| | Trials Completed | | 7 | 12 | 13 | 12 | 13 | 14 | 49 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 15.8 | 17.1 | 18.4 | 14.1 | 12.9 | 47 | 5 |
| | | Civil [2] | 7.4 | 8.7 | 7.0 | 6.2 | 6.5 | 6.0 | 18 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 23.1 | 26.9 | 30.1 | 30.8 | 27.3 | 27.0 | 14 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 108 3.9 | 137 6.1 | 154 6.4 | 148 6.1 | 145 5.7 | 154 5.1 | 20 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.4 | 1.4 | 1.4 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 37.8 | 58.0 | 41.4 | 37.2 | 39.3 | 39.7 | | |
| | | Percent Not Selected or Challenged | 30.3 | 38.2 | 29.5 | 26.1 | 25.3 | 24.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,836 | 471 | 35 | 587 | 3 | 31 | 218 | 601 | 373 | 201 | 607 | 2 | 707 |
| Criminal [1] | 316 | 3 | 145 | 23 | 38 | 33 | 15 | 45 | 0 | 5 | 2 | 1 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 120 | 116 | 101 | 100 | 109 | 94 | | |
| | Terminations | | 117 | 137 | 108 | 78 | 122 | 219 | | |
| | Pending | | 393 | 371 | 356 | 373 | 356 | 233 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -21.7 | -19.0 | -6.9 | -6.0 | -13.8 | | 88 | 13 |
| Number of Judgeships | | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 120 | 116 | 101 | 100 | 109 | 94 | 92 | 14 |
| | | Civil | 50 | 29 | 31 | 27 | 27 | 48 | 92 | 14 |
| | | Criminal Felony | 33 | 37 | 32 | 47 | 44 | 30 | 85 | 13 |
| | | Supervised Release Hearings | 37 | 50 | 38 | 26 | 38 | 16 | 79 | 13 |
| | Pending Cases [2] | | 393 | 371 | 356 | 373 | 356 | 233 | 92 | 13 |
| | Weighted Filings [2] | | | | | | | | - | - |
| | Terminations | | 117 | 137 | 108 | 78 | 122 | 219 | 88 | 12 |
| | Trials Completed | | 14 | 10 | 4 | 6 | 6 | 10 | 68 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 14.0 | 18.4 | 15.2 | 13.6 | 11.7 | 13.7 | 54 | 7 |
| | | Civil [2] | 12.6 | 9.6 | 13.6 | 8.1 | 49.8 | 77.2 | 93 | 15 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 119 / 37.4 | 136 / 45.6 | 247 / 85.8 | 255 / 88.9 | 240 / 87.0 | 120 / 71.0 | 94 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.4 | 1.3 | 1.2 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 0 | 234.4 | 655.0 | 100.0 | 209.0 | 154.3 | | |
| | | Percent Not Selected or Challenged | 100.0 | 71.3 | 82.0 | 70.0 | 75.6 | 64.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 48 | 0 | 0 | 6 | 1 | 0 | 1 | 5 | 5 | 0 | 17 | 0 | 13 |
| Criminal [1] | 30 | 0 | 16 | 0 | 2 | 8 | 0 | 1 | 0 | 2 | 0 | 1 | 0 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 58 | 57 | 61 | 56 | 78 | 38 | | |
| | Terminations | | 35 | 58 | 42 | 71 | 61 | 51 | | |
| | Pending | | 102 | 101 | 121 | 105 | 120 | 97 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -34.5 | -33.3 | -37.7 | -32.1 | -51.3 | | 94 | 15 |
| Number of Judgeships | | | 1 | 1 | 1 | 1 | 1 | 1 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 58 | 57 | 61 | 56 | 78 | 38 | 94 | 15 |
| | | Civil | 37 | 38 | 20 | 18 | 17 | 13 | 94 | 15 |
| | | Criminal Felony | 18 | 17 | 33 | 28 | 39 | 17 | 94 | 15 |
| | | Supervised Release Hearings | 3 | 2 | 8 | 10 | 22 | 8 | 88 | 14 |
| | Pending Cases [2] | | 102 | 101 | 121 | 105 | 120 | 97 | 94 | 15 |
| | Weighted Filings [2] | | | | | | | | - | - |
| | Terminations | | 35 | 58 | 42 | 71 | 61 | 51 | 94 | 15 |
| | Trials Completed | | 9 | 6 | 12 | 6 | 4 | 5 | 93 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.1 | 6.9 | 10.2 | 3.4 | 6.0 | 13.1 | 49 | 6 |
| | | Civil [2] | 6.1 | 7.0 | 12.7 | 22.5 | 3.0 | 16.8 | 91 | 14 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 15 27.8 | 18 30.5 | 19 33.3 | 16 31.4 | 23 39.7 | 22 56.4 | 90 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.0 | 2.4 | 1.2 | 1.8 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 105.3 | 61.0 | 130.5 | 58.0 | 55.0 | 0 | | |
| | | Percent Not Selected or Challenged | 61.1 | 9.8 | 55.6 | 12.1 | 0.0 | 100.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 13 | 0 | 0 | 2 | 0 | 0 | 1 | 2 | 1 | 0 | 5 | 0 | 2 |
| Criminal [1] | 17 | 0 | 3 | 5 | 0 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| COLORADO | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,371 | 4,073 | 3,904 | 4,073 | 4,193 | 4,772 | | |
| | | Terminations | 4,072 | 4,137 | 4,064 | 3,990 | 4,082 | 4,081 | | |
| | | Pending | 3,947 | 3,841 | 3,655 | 3,744 | 3,864 | 4,551 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.2 | 17.2 | 22.2 | 17.2 | 13.8 | | 36 | 3 |
| Number of Judgeships | | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| Vacant Judgeship Months [2] | | | 12.0 | 15.0 | 0.0 | 6.4 | 0.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 624 | 582 | 558 | 582 | 599 | 682 | 19 | 2 |
| | | Civil | 547 | 495 | 480 | 495 | 518 | 602 | 13 | 1 |
| | | Criminal Felony | 59 | 60 | 54 | 62 | 55 | 62 | 59 | 7 |
| | | Supervised Release Hearings | 18 | 26 | 23 | 25 | 26 | 18 | 73 | 8 |
| | Pending Cases [2] | | 564 | 549 | 522 | 535 | 552 | 650 | 24 | 1 |
| | Weighted Filings [2] | | 641 | 599 | 564 | 598 | 620 | 719 | 16 | 1 |
| | Terminations | | 582 | 591 | 581 | 570 | 583 | 583 | 25 | 2 |
| | Trials Completed | | 10 | 16 | 17 | 15 | 16 | 14 | 49 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 16.3 | 14.7 | 14.2 | 14.5 | 14.7 | 70 | 8 |
| | | Civil [2] | 7.6 | 8.5 | 8.6 | 8.3 | 7.6 | 7.5 | 40 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 41.6 | 33.1 | 35.9 | 28.9 | 35.5 | 39.0 | 34 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 120 3.7 | 173 5.5 | 179 6.0 | 223 7.2 | 210 6.5 | 206 5.4 | 23 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.4 | 1.4 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 49.4 | 35.6 | 39.6 | 37.3 | 39.7 | 41.7 | | |
| | | Percent Not Selected or Challenged | 44.0 | 37.5 | 34.4 | 40.4 | 29.9 | 30.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,216 | 145 | 41 | 989 | 12 | 34 | 176 | 980 | 331 | 217 | 877 | 32 | 382 |
| Criminal [1] | 431 | 3 | 146 | 51 | 117 | 23 | 57 | 5 | 0 | 3 | 3 | 3 | 20 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

| KANSAS | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| Overall Caseload Statistics | | Filings [1] | 2,026 | 1,967 | 1,810 | 1,837 | 1,845 | 2,111 | | |
| | | Terminations | 2,109 | 2,237 | 2,093 | 1,863 | 1,759 | 1,903 | | |
| | | Pending | 2,102 | 1,832 | 1,578 | 1,561 | 1,643 | 1,830 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.2 | 7.3 | 16.6 | 14.9 | 14.4 | | 32 | 2 |
| Number of Judgeships | | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| Vacant Judgeship Months [2] | | | 9.0 | 0.0 | 24.0 | 20.9 | 12.0 | 19.0 | | |
| Actions per Judgeship | Filings | Total | 338 | 328 | 302 | 306 | 308 | 352 | 79 | 7 |
| | | Civil | 245 | 218 | 205 | 208 | 205 | 251 | 72 | 5 |
| | | Criminal Felony | 58 | 66 | 60 | 62 | 68 | 72 | 48 | 6 |
| | | Supervised Release Hearings | 35 | 44 | 37 | 36 | 35 | 30 | 50 | 7 |
| | Pending Cases [2] | | 350 | 305 | 263 | 260 | 274 | 305 | 87 | 8 |
| | Weighted Filings [2] | | 303 | 301 | 282 | 291 | 301 | 351 | 75 | 7 |
| | Terminations | | 352 | 373 | 349 | 311 | 293 | 317 | 80 | 7 |
| | Trials Completed | | 13 | 13 | 13 | 17 | 15 | 17 | 36 | 3 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 15.6 | 17.9 | 15.8 | 13.6 | 15.7 | 13.8 | 56 | 7 |
| | | Civil [2] | 8.4 | 8.1 | 8.3 | 7.5 | 7.2 | 7.1 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 26.7 | 37.5 | 25.9 | 37.6 | 20.0 | 22.9 | 4 | 1 |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 63 4.6 | 98 8.5 | 113 12.2 | 57 6.4 | 55 5.7 | 50 4.3 | 14 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 30.5 | 41.8 | 44.0 | 32.3 | 41.0 | 39.7 | | |
| | | Percent Not Selected or Challenged | 40.0 | 51.6 | 35.3 | 27.2 | 40.4 | 30.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,504 | 93 | 10 | 319 | 19 | 13 | 45 | 155 | 205 | 17 | 474 | 6 | 148 |
| Criminal [1] | 428 | 2 | 116 | 64 | 95 | 39 | 17 | 58 | 0 | 7 | 10 | 3 | 17 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**NEW MEXICO**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | Numerical Standing Within U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall Caseload Statistics | | Filings [1] | 4,128 | 3,770 | 3,711 | 3,769 | 3,844 | 5,458 | | |
| | | Terminations | 4,149 | 3,545 | 4,251 | 3,898 | 3,828 | 5,266 | | |
| | | Pending | 3,248 | 3,464 | 2,880 | 2,769 | 2,807 | 3,006 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 32.2 | 44.8 | 47.1 | 44.8 | 42.0 | | 5 | 1 |
| Number of Judgeships | | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| Vacant Judgeship Months [2] | | | 24.0 | 24.0 | 12.0 | 1.4 | 0.0 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 590 | 539 | 530 | 538 | 549 | 780 | 15 | 1 |
| | | Civil | 197 | 177 | 141 | 168 | 186 | 190 | 81 | 7 |
| | | Criminal Felony | 307 | 266 | 280 | 251 | 253 | 478 | 3 | 1 |
| | | Supervised Release Hearings | 86 | 95 | 109 | 119 | 110 | 112 | 3 | 1 |
| | Pending Cases [2] | | 464 | 495 | 411 | 396 | 401 | 429 | 61 | 4 |
| | Weighted Filings [2] | | 431 | 398 | 361 | 361 | 374 | 476 | 44 | 3 |
| | Terminations | | 593 | 506 | 607 | 557 | 547 | 752 | 9 | 1 |
| | Trials Completed | | 9 | 13 | 12 | 12 | 15 | 13 | 54 | 6 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 2.7 | 5.3 | 4.4 | 4.0 | 3.4 | 2.1 | 1 | 1 |
| | | Civil [2] | 9.1 | 10.0 | 11.6 | 9.9 | 7.9 | 8.2 | 54 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 118 / 8.2 | 138 / 9.6 | 129 / 10.7 | 143 / 11.6 | 125 / 9.1 | 133 / 9.0 | 46 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.0 | 1.0 | 1.1 | 1.0 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 63.5 | 67.8 | 59.0 | 70.1 | 61.6 | 64.2 | | |
| | | Percent Not Selected or Challenged | 29.5 | 36.1 | 25.7 | 30.2 | 24.0 | 30.6 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,328 | 167 | 12 | 325 | 13 | 25 | 35 | 206 | 173 | 10 | 256 | 5 | 101 |
| Criminal [1] | 3,344 | 4 | 204 | 2,839 | 112 | 11 | 98 | 36 | 0 | 6 | 17 | 6 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**OKLAHOMA NORTHERN**

| | | | | 12-Month Periods Ending | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,254 | 1,406 | 1,265 | 1,243 | 1,305 | 1,454 | | |
| | | Terminations | 979 | 1,235 | 1,288 | 1,290 | 1,459 | 1,531 | | |
| | | Pending | 1,293 | 1,425 | 1,377 | 1,322 | 1,141 | 1,095 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.9 | 3.4 | 14.9 | 17.0 | 11.4 | | 48 | 5 |
| Number of Judgeships | | | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 6.3 | 15.0 | 17.8 | 0.0 | 9.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 358 | 402 | 361 | 355 | 373 | 415 | 66 | 5 |
| | | Civil | 202 | 165 | 167 | 165 | 183 | 203 | 80 | 6 |
| | | Criminal Felony | 127 | 198 | 151 | 152 | 137 | 154 | 13 | 3 |
| | | Supervised Release Hearings | 29 | 39 | 43 | 39 | 53 | 58 | 25 | 3 |
| | Pending Cases [2] | | 369 | 407 | 393 | 378 | 326 | 313 | 85 | 7 |
| | Weighted Filings [2] | | 375 | 504 | 378 | 367 | 377 | 420 | 58 | 5 |
| | Terminations | | 280 | 353 | 368 | 369 | 417 | 437 | 53 | 5 |
| | Trials Completed | | 6 | 15 | 21 | 16 | 15 | 18 | 32 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.3 | 10.3 | 14.6 | 13.6 | 9.9 | 26 | 4 |
| | | Civil [2] | 11.5 | 11.8 | 13.0 | 8.8 | 7.2 | 7.0 | 31 | 1 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 48 5.8 | 59 7.6 | 75 11.1 | 94 14.7 | 100 15.3 | 71 10.6 | 55 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 44.5 | 49.3 | 55.6 | 47.6 | 53.3 | 49.2 | | |
| | | Percent Not Selected or Challenged | 21.3 | 32.5 | 34.0 | 28.6 | 36.2 | 26.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 711 | 83 | 7 | 139 | 3 | 4 | 11 | 188 | 67 | 11 | 106 | 1 | 91 |
| Criminal [1] | 538 | 1 | 99 | 127 | 97 | 34 | 60 | 78 | 2 | 9 | 17 | 4 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| OKLAHOMA EASTERN | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 723 | 848 | 614 | 735 | 810 | 837 | **U.S.** | **Circuit** |
| | | Terminations | 523 | 639 | 708 | 780 | 873 | 739 | | |
| | | Pending | 805 | 1,013 | 915 | 864 | 802 | 893 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.8 | -1.3 | 36.3 | 13.9 | 3.3 | | 77 | 7 |
| Number of Judgeships | | | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| Vacant Judgeship Months [2] | | | 4.8 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 482 | 565 | 409 | 490 | 540 | 558 | 32 | 3 |
| | | Civil | 335 | 267 | 260 | 299 | 343 | 316 | 55 | 2 |
| | | Criminal Felony | 129 | 272 | 119 | 158 | 161 | 190 | 8 | 2 |
| | | Supervised Release Hearings | 17 | 26 | 31 | 33 | 36 | 52 | 30 | 4 |
| | Pending Cases [2] | | 537 | 675 | 610 | 576 | 535 | 595 | 29 | 2 |
| | Weighted Filings [2] | | 499 | 842 | 409 | 535 | 551 | 563 | 25 | 2 |
| | Terminations | | 349 | 426 | 472 | 520 | 582 | 493 | 37 | 3 |
| | Trials Completed | | 7 | 47 | 55 | 41 | 36 | 44 | 5 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 7.7 | 15.3 | 20.6 | 13.6 | 10.9 | 37 | 5 |
| | | Civil [2] | 13.5 | 12.7 | 15.5 | 11.4 | 8.5 | 9.6 | 76 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 16 2.8 | 22 4.0 | 35 6.8 | 45 9.3 | 47 8.9 | 36 6.0 | 26 | 4 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.1 | 1.1 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 39.6 | 51.0 | 53.5 | 51.4 | 45.5 | | |
| | | Percent Not Selected or Challenged | 35.0 | 22.1 | 34.3 | 33.8 | 37.2 | 28.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 474 | 131 | 8 | 93 | 2 | 4 | 4 | 67 | 54 | 1 | 82 | 1 | 27 |
| Criminal [1] | 285 | 2 | 54 | 37 | 88 | 11 | 44 | 30 | 0 | 7 | 2 | 3 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**OKLAHOMA WESTERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,858 | 1,837 | 1,903 | 1,969 | 2,205 | 2,311 | | |
| | | Terminations | 1,701 | 1,883 | 1,802 | 1,996 | 2,248 | 2,096 | | |
| | | Pending | 1,752 | 1,708 | 1,813 | 1,790 | 1,737 | 1,950 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 24.4 | 25.8 | 21.4 | 17.4 | 4.8 | | 70 | 6 |
| Number of Judgeships | | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 310 | 306 | 317 | 328 | 368 | 385 | 73 | 6 |
| | | Civil | 225 | 206 | 187 | 204 | 233 | 268 | 68 | 4 |
| | | Criminal Felony | 56 | 70 | 99 | 95 | 100 | 81 | 41 | 5 |
| | | Supervised Release Hearings | 29 | 31 | 31 | 29 | 35 | 36 | 38 | 6 |
| | Pending Cases [2] | | 292 | 285 | 302 | 298 | 290 | 325 | 84 | 6 |
| | Weighted Filings [2] | | 283 | 291 | 313 | 319 | 356 | 372 | 69 | 6 |
| | Terminations | | 284 | 314 | 300 | 333 | 375 | 349 | 74 | 6 |
| | Trials Completed | | 16 | 21 | 20 | 27 | 25 | 17 | 36 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 12.6 | 13.1 | 11.9 | 9.5 | 9.1 | 20 | 3 |
| | | Civil [2] | 8.3 | 10.0 | 10.0 | 8.8 | 6.7 | 7.1 | 33 | 2 |
| | From Filing to Trial [2] (Civil Only) | | - | 26.3 | 26.9 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 58 / 4.8 | 55 / 4.9 | 57 / 5.5 | 71 / 6.4 | 66 / 5.9 | 70 / 5.1 | 20 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.2 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.6 | 41.1 | 42.4 | 38.2 | 41.3 | 54.9 | | |
| | | Percent Not Selected or Challenged | 24.1 | 32.4 | 35.6 | 24.2 | 24.9 | 43.7 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,609 | 110 | 26 | 436 | 7 | 22 | 39 | 410 | 145 | 19 | 269 | 3 | 123 |
| Criminal [1] | 486 | 1 | 163 | 61 | 133 | 37 | 25 | 46 | 3 | 4 | 1 | 4 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 2,212 | 2,193 | 2,226 | 2,259 | 2,197 | 2,468 | | |
| | | Terminations | 2,019 | 2,239 | 2,299 | 2,304 | 2,213 | 2,419 | | |
| | | Pending | 2,721 | 2,651 | 2,576 | 2,501 | 2,499 | 2,542 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.6 | 12.5 | 10.9 | 9.3 | 12.3 | | 44 | 4 |
| Number of Judgeships | | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 9.0 | 12.0 | 3.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 442 | 439 | 445 | 452 | 439 | 494 | 46 | 4 |
| | | Civil | 246 | 213 | 216 | 235 | 249 | 295 | 60 | 3 |
| | | Criminal Felony | 157 | 167 | 164 | 155 | 126 | 128 | 17 | 4 |
| | | Supervised Release Hearings | 40 | 59 | 64 | 62 | 65 | 71 | 15 | 2 |
| | Pending Cases [2] | | 544 | 530 | 515 | 500 | 500 | 508 | 45 | 3 |
| | Weighted Filings [2] | | 438 | 455 | 443 | 466 | 440 | 463 | 46 | 4 |
| | Terminations | | 404 | 448 | 460 | 461 | 443 | 484 | 40 | 4 |
| | Trials Completed | | 7 | 7 | 10 | 9 | 11 | 7 | 85 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.0 | 9.5 | 11.2 | 11.8 | 13.0 | 11.7 | 42 | 6 |
| | | Civil [2] | 11.5 | 12.4 | 11.5 | 9.8 | 9.2 | 8.4 | 58 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 60.7 | - | 30.0 | 54.3 | 45 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 219 / 12.2 | 226 / 14.1 | 241 / 16.3 | 228 / 15.7 | 214 / 14.1 | 179 / 10.1 | 53 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 85.5 | 44.0 | 51.9 | 49.9 | 55.6 | 58.5 | | |
| | | Percent Not Selected or Challenged | 36.3 | 26.3 | 27.9 | 31.3 | 30.5 | 36.9 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,474 | 183 | 20 | 100 | 1 | 17 | 110 | 237 | 143 | 112 | 294 | 8 | 249 |
| Criminal [1] | 638 | 3 | 156 | 258 | 72 | 21 | 32 | 59 | 0 | 2 | 11 | 1 | 23 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

| WYOMING | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | U.S. | Circuit |
| Overall Caseload Statistics | | Filings [1] | 628 | 560 | 677 | 596 | 615 | 622 | | | |
| | | Terminations | 557 | 578 | 581 | 577 | 565 | 617 | | | |
| | | Pending | 764 | 749 | 991 | 1,067 | 1,129 | 1,134 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -1.0 | 11.1 | -8.1 | 4.4 | 1.1 | | | 81 | 8 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 7.0 | 12.0 | 0.0 | 0.0 | | | |
| Actions per Judgeship | Filings | Total | 209 | 187 | 226 | 199 | 205 | 207 | | 90 | 8 |
| | | Civil | 86 | 79 | 104 | 84 | 93 | 103 | | 90 | 8 |
| | | Criminal Felony | 73 | 52 | 73 | 61 | 68 | 57 | | 65 | 8 |
| | | Supervised Release Hearings | 51 | 56 | 49 | 54 | 44 | 47 | | 34 | 5 |
| | Pending Cases [2] | | 255 | 250 | 330 | 356 | 376 | 378 | | 70 | 5 |
| | Weighted Filings [2] | | 183 | 161 | 222 | 181 | 194 | 184 | | 91 | 8 |
| | Terminations | | 186 | 193 | 194 | 192 | 188 | 206 | | 91 | 8 |
| | Trials Completed | | 7 | 14 | 12 | 10 | 10 | 9 | | 77 | 7 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 6.2 | 7.1 | 6.4 | 6.0 | 5.5 | 5.5 | | 7 | 2 |
| | | Civil [2] | 10.1 | 11.9 | 11.3 | 10.7 | 8.8 | 8.2 | | 54 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | | - | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 21 8.0 | 23 9.0 | 20 5.3 | 36 8.5 | 152 31.7 | 224 45.1 | | 85 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | | | |
| | Jurors | Avg. Present for Jury Selection | 32.2 | 41.5 | 32.8 | 38.4 | 38.7 | 47.3 | | | |
| | | Percent Not Selected or Challenged | 31.7 | 25.1 | 32.0 | 39.7 | 31.6 | 37.3 | | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 309 | 13 | 4 | 69 | 6 | 5 | 4 | 58 | 61 | 7 | 50 | 0 | 32 |
| Criminal [1] | 169 | 7 | 52 | 43 | 28 | 7 | 13 | 13 | 0 | 4 | 0 | 1 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| Overall Caseload Statistics | | Filings [1] | 2,715 | 2,369 | 2,380 | 2,649 | 2,522 | 3,144 | | |
| | | Terminations | 2,694 | 2,868 | 2,564 | 2,576 | 2,450 | 2,722 | | |
| | | Pending | 3,368 | 2,869 | 2,695 | 2,782 | 2,854 | 3,286 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.8 | 32.7 | 32.1 | 18.7 | 24.7 | | 12 | 4 |
| Number of Judgeships | | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 12.0 | 12.0 | 0.0 | | |
| Actions per Judgeship | Filings | Total | 339 | 296 | 298 | 331 | 315 | 393 | 71 | 8 |
| | | Civil | 268 | 224 | 210 | 232 | 231 | 284 | 64 | 8 |
| | | Criminal Felony | 49 | 48 | 56 | 61 | 53 | 76 | 45 | 7 |
| | | Supervised Release Hearings | 22 | 24 | 32 | 39 | 32 | 33 | 45 | 4 |
| | Pending Cases [2] | | 421 | 359 | 337 | 348 | 357 | 411 | 66 | 7 |
| | Weighted Filings [2] | | 307 | 276 | 290 | 310 | 299 | 374 | 68 | 8 |
| | Terminations | | 337 | 359 | 321 | 322 | 306 | 340 | 75 | 8 |
| | Trials Completed | | 15 | 18 | 20 | 23 | 17 | 20 | 24 | 6 |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 9.7 | 11.9 | 10.6 | 9.7 | 10.2 | 9.4 | 22 | 7 |
| | | Civil [2] | 11.4 | 10.7 | 11.1 | 8.8 | 8.6 | 8.1 | 51 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 41.8 | 38.6 | 32.8 | 37.2 | 35.5 | 41.3 | 37 | 6 |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 342 13.0 | 351 15.9 | 366 18.1 | 360 17.3 | 361 16.5 | 384 15.4 | 70 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 35.2 | 31.5 | 33.3 | 34.4 | 33.0 | 49.8 | | |
| | | Percent Not Selected or Challenged | 32.5 | 28.2 | 33.1 | 37.0 | 40.4 | 64.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,275 | 127 | 119 | 466 | 7 | 48 | 72 | 240 | 210 | 14 | 587 | 20 | 365 |
| Criminal [1] | 605 | 2 | 159 | 125 | 181 | 54 | 18 | 28 | 2 | 4 | 2 | 17 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Courts — Judicial Caseload Profile**

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,259 | 1,162 | 1,040 | 1,095 | 1,162 | 1,466 | | |
| | Terminations | | 1,141 | 1,111 | 1,307 | 1,285 | 1,099 | 1,274 | | |
| | Pending | | 1,734 | 1,787 | 1,514 | 1,324 | 1,389 | 1,583 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 16.4 | 26.2 | 41.0 | 33.9 | 26.2 | | 11 | 3 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 12.0 | 0.0 | 0.0 | 5.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 420 | 387 | 347 | 365 | 387 | 489 | 47 | 6 |
| | | Civil | 366 | 292 | 254 | 270 | 296 | 357 | 47 | 7 |
| | | Criminal Felony | 43 | 80 | 78 | 81 | 81 | 123 | 18 | 1 |
| | | Supervised Release Hearings | 11 | 16 | 14 | 14 | 10 | 9 | 86 | 9 |
| | Pending Cases [2] | | 578 | 596 | 505 | 441 | 463 | 528 | 41 | 5 |
| | Weighted Filings [2] | | 362 | 369 | 342 | 346 | 387 | 503 | 35 | 6 |
| | Terminations | | 380 | 370 | 436 | 428 | 366 | 425 | 57 | 7 |
| | Trials Completed | | 13 | 20 | 23 | 27 | 16 | 12 | 57 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 12.2 | 12.2 | 11.8 | 10.8 | 8.5 | 17 | 4 |
| | | Civil [2] | 10.6 | 12.8 | 13.2 | 11.6 | 8.3 | 6.9 | 30 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 36.5 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 185 / 13.1 | 170 / 12.5 | 176 / 16.6 | 182 / 20.3 | 171 / 17.5 | 152 / 13.8 | 68 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.6 | 1.3 | 1.2 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 40.9 | 38.6 | 38.3 | 46.8 | 47.5 | 51.2 | | |
| | | Percent Not Selected or Challenged | 27.6 | 22.0 | 30.1 | 32.1 | 33.9 | 32.5 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,070 | 40 | 7 | 384 | 3 | 23 | 15 | 78 | 91 | 5 | 320 | 0 | 104 |
| Criminal [1] | 368 | 10 | 73 | 43 | 145 | 30 | 17 | 19 | 1 | 14 | 5 | 7 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**ALABAMA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,065 | 1,149 | 1,077 | 1,011 | 986 | 1,074 | | |
| | Terminations | | 1,542 | 1,153 | 1,160 | 1,056 | 973 | 994 | | |
| | Pending | | 1,036 | 1,042 | 969 | 932 | 943 | 1,014 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.8 | -6.5 | -0.3 | 6.2 | 8.9 | | 57 | 9 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 355 | 383 | 359 | 337 | 329 | 358 | 78 | 9 |
| | | Civil | 211 | 189 | 174 | 164 | 164 | 183 | 82 | 9 |
| | | Criminal Felony | 84 | 97 | 102 | 95 | 96 | 103 | 28 | 4 |
| | | Supervised Release Hearings | 60 | 97 | 83 | 78 | 69 | 72 | 14 | 1 |
| | Pending Cases [2] | | 345 | 347 | 323 | 311 | 314 | 338 | 81 | 9 |
| | Weighted Filings [2] | | 317 | 331 | 332 | 318 | 315 | 323 | 81 | 9 |
| | Terminations | | 514 | 384 | 387 | 352 | 324 | 331 | 77 | 9 |
| | Trials Completed | | 33 | 38 | 39 | 44 | 25 | 30 | 8 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 10.7 | 9.6 | 8.9 | 9.3 | 7.7 | 13 | 3 |
| | | Civil [2] | 4.8 | 9.4 | 12.0 | 9.9 | 9.0 | 10.5 | 84 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 24.4 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 30 / 4.8 | 31 / 5.1 | 29 / 5.4 | 33 / 6.3 | 33 / 6.1 | 38 / 6.1 | 27 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.4 | 1.3 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 41.2 | 42.9 | 44.1 | 35.6 | 42.7 | 37.3 | | |
| | | Percent Not Selected or Challenged | 35.1 | 30.9 | 33.7 | 17.3 | 37.2 | 25.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 549 | 15 | 8 | 113 | 1 | 14 | 19 | 106 | 83 | 5 | 123 | 0 | 62 |
| Criminal [1] | 309 | 0 | 67 | 64 | 77 | 57 | 11 | 19 | 0 | 4 | 2 | 0 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 228,039 | 75,064 | 29,076 | 66,588 | 2,610 | 4,532 | | |
| | | Terminations | 14,836 | 8,380 | 68,616 | 41,900 | 169,977 | 3,196 | | |
| | | Pending | 220,931 | 287,657 | 248,151 | 272,861 | 105,681 | 3,773 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -98.0 | -94.0 | -84.4 | -93.2 | 73.6 | | 2 | 1 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 57,010 | 18,766 | 7,269 | 16,647 | 653 | 1,133 | 5 | 1 |
| | | Civil | 56,919 | 18,680 | 7,176 | 16,553 | 560 | 998 | 3 | 1 |
| | | Criminal Felony | 65 | 56 | 57 | 63 | 65 | 100 | 30 | 5 |
| | | Supervised Release Hearings | 26 | 30 | 36 | 32 | 28 | 35 | 41 | 3 |
| | Pending Cases [2] | | 55,233 | 71,914 | 62,038 | 68,215 | 26,420 | 943 | 12 | 1 |
| | Weighted Filings [2] | | 39,411 | 12,990 | 4,589 | 11,472 | 476 | 906 | 6 | 1 |
| | Terminations | | 3,709 | 2,095 | 17,154 | 10,475 | 42,494 | 799 | 6 | 1 |
| | Trials Completed | | 21 | 30 | 35 | 24 | 20 | 25 | 13 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.6 | 12.6 | 12.2 | 10.6 | 8.8 | 6.7 | 8 | 1 |
| | | Civil [2] | 5.0 | 9.6 | 22.4 | 18.3 | 46.1 | 14.0 | 90 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 16.6 | 22.4 | 25.8 | 18.5 | 17.7 | 31.0 | 19 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 55 .0 | 65 .0 | 2,415 1.0 | 151,505 55.6 | 67,203 63.8 | 101 3.0 | 7 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 44.2 | 35.7 | 35.3 | 43.3 | 44.0 | 41.0 | | |
| | | Percent Not Selected or Challenged | 28.1 | 19.1 | 17.0 | 26.4 | 32.0 | 25.2 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,993 | 42 | 2,071 | 821 | 5 | 11 | 66 | 140 | 127 | 45 | 546 | 1 | 118 |
| Criminal [1] | 398 | 0 | 71 | 107 | 106 | 35 | 13 | 50 | 0 | 3 | 3 | 1 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,324 | 9,972 | 10,113 | 10,785 | 10,862 | 12,091 | | |
| | | Terminations | 10,008 | 10,357 | 10,679 | 10,638 | 10,937 | 11,507 | | |
| | | Pending | 8,939 | 8,599 | 8,150 | 8,375 | 8,333 | 9,004 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.1 | 21.2 | 19.6 | 12.1 | 11.3 | | 50 | 8 |
| Number of Judgeships | | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| Vacant Judgeship Months [2] | | | 10.6 | 0.0 | 0.0 | 12.9 | 27.8 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 688 | 665 | 674 | 719 | 724 | 806 | 13 | 3 |
| | | Civil | 593 | 569 | 574 | 614 | 594 | 662 | 11 | 3 |
| | | Criminal Felony | 72 | 66 | 72 | 78 | 102 | 114 | 23 | 3 |
| | | Supervised Release Hearings | 24 | 30 | 28 | 27 | 28 | 30 | 50 | 5 |
| | Pending Cases [2] | | 596 | 573 | 543 | 558 | 556 | 600 | 28 | 3 |
| | Weighted Filings [2] | | 590 | 566 | 602 | 668 | 686 | 769 | 11 | 3 |
| | Terminations | | 667 | 690 | 712 | 709 | 729 | 767 | 7 | 2 |
| | Trials Completed | | 13 | 15 | 15 | 16 | 17 | 18 | 32 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 10.8 | 10.5 | 9.9 | 9.9 | 9.0 | 19 | 6 |
| | | Civil [2] | 6.2 | 6.3 | 6.5 | 5.4 | 5.6 | 5.5 | 8 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 28.7 | 33.4 | 30.1 | 27.4 | 25.5 | 10 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 445 / 6.2 | 461 / 6.7 | 454 / 7.1 | 447 / 6.9 | 465 / 7.5 | 480 / 7.1 | 33 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 49.1 | 43.5 | 43.1 | 48.6 | 45.6 | 49.1 | | |
| | | Percent Not Selected or Challenged | 46.4 | 35.3 | 30.9 | 35.2 | 31.9 | 33.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,928 | 503 | 85 | 2,318 | 13 | 84 | 664 | 1,224 | 894 | 393 | 2,075 | 5 | 1,670 |
| Criminal [1] | 1,715 | 0 | 427 | 496 | 236 | 255 | 45 | 125 | 9 | 26 | 10 | 19 | 67 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,973 | 11,450 | 10,461 | 23,275 | 10,752 | 12,111 | | |
| | | Terminations | 11,223 | 11,366 | 11,434 | 23,716 | 10,550 | 11,410 | | |
| | | Pending | 6,351 | 6,557 | 5,831 | 5,581 | 5,829 | 6,570 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 10.4 | 5.8 | 15.8 | -48.0 | 12.6 | | 42 | 7 |
| Number of Judgeships | | | 18 | 18 | 18 | 18 | 18 | 18 | | |
| Vacant Judgeship Months [2] | | | 17.5 | 20.0 | 29.5 | 38.0 | 11.6 | 4.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 610 | 636 | 581 | 1,293 | 597 | 673 | 21 | 4 |
| | | Civil | 554 | 512 | 462 | 1,189 | 487 | 556 | 17 | 4 |
| | | Criminal Felony | 36 | 98 | 87 | 76 | 83 | 89 | 35 | 6 |
| | | Supervised Release Hearings | 20 | 26 | 32 | 28 | 27 | 28 | 57 | 6 |
| | Pending Cases [2] | | 353 | 364 | 324 | 310 | 324 | 365 | 75 | 8 |
| | Weighted Filings [2] | | 568 | 647 | 592 | 1,085 | 620 | 699 | 17 | 4 |
| | Terminations | | 624 | 631 | 635 | 1,318 | 586 | 634 | 19 | 4 |
| | Trials Completed | | 14 | 21 | 32 | 24 | 23 | 25 | 13 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 8.5 | 9.5 | 8.2 | 7.3 | 7.1 | 9 | 2 |
| | | Civil [2] | 3.2 | 3.3 | 3.6 | 0.0 | 3.5 | 3.4 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 16.3 | 24.5 | 22.4 | 23.1 | 24.4 | 21.2 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 121 2.5 | 137 3.1 | 128 3.3 | 137 3.6 | 126 3.2 | 106 2.3 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.4 | 1.3 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 43.8 | 35.2 | 43.6 | 43.5 | 42.2 | 52.8 | | |
| | | Percent Not Selected or Challenged | 21.5 | 14.8 | 16.2 | 13.8 | 12.7 | 18.0 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 9,999 | 156 | 91 | 1,035 | 18 | 104 | 834 | 1,024 | 1,648 | 954 | 2,451 | 14 | 1,670 |
| Criminal [1] | 1,602 | 62 | 324 | 453 | 148 | 255 | 52 | 94 | 4 | 21 | 22 | 37 | 130 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,109 | 7,115 | 6,797 | 7,711 | 7,642 | 9,524 | | |
| | | Terminations | 6,116 | 6,740 | 9,488 | 8,559 | 7,679 | 8,418 | | |
| | | Pending | 9,046 | 9,398 | 6,663 | 5,795 | 5,742 | 6,846 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 34.0 | 33.9 | 40.1 | 23.5 | 24.6 | | 13 | 5 |
| Number of Judgeships | | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 16.7 | 5.5 | 0.0 | 0.0 | 7.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 646 | 647 | 618 | 701 | 695 | 866 | 9 | 2 |
| | | Civil | 567 | 563 | 548 | 632 | 637 | 785 | 6 | 2 |
| | | Criminal Felony | 64 | 66 | 50 | 50 | 39 | 60 | 61 | 8 |
| | | Supervised Release Hearings | 16 | 17 | 20 | 19 | 18 | 21 | 66 | 7 |
| | Pending Cases [2] | | 822 | 854 | 606 | 527 | 522 | 622 | 26 | 2 |
| | Weighted Filings [2] | | 591 | 562 | 538 | 637 | 646 | 808 | 8 | 2 |
| | Terminations | | 556 | 613 | 863 | 778 | 698 | 765 | 8 | 3 |
| | Trials Completed | | 11 | 17 | 22 | 20 | 19 | 23 | 16 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.0 | 10.9 | 14.8 | 15.9 | 12.2 | 8.9 | 18 | 5 |
| | | Civil [2] | 6.0 | 5.6 | 10.8 | 6.8 | 5.0 | 4.1 | 4 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 31.8 | 37.0 | 36.0 | 31.0 | 35.0 | 36.1 | 28 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 506 / 6.7 | 1,739 / 22.2 | 1,091 / 20.5 | 272 / 6.0 | 164 / 3.6 | 135 / 2.4 | 5 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.2 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 19.4 | 37.6 | 51.5 | 41.5 | 34.0 | 44.2 | | |
| | | Percent Not Selected or Challenged | 33.6 | 25.4 | 41.3 | 36.8 | 39.3 | 42.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,633 | 206 | 1,041 | 971 | 12 | 773 | 284 | 900 | 995 | 483 | 1,464 | 4 | 1,500 |
| Criminal [1] | 655 | 3 | 93 | 201 | 112 | 89 | 22 | 51 | 1 | 11 | 5 | 21 | 46 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | | |
| **Overall Caseload Statistics** | | Filings [1] | 1,941 | 1,687 | 1,663 | 1,616 | 1,625 | 1,952 | **U.S.** | **Circuit** |
| | | Terminations | 1,664 | 1,910 | 1,734 | 1,755 | 1,615 | 1,895 | | |
| | | Pending | 2,006 | 1,789 | 1,714 | 1,593 | 1,621 | 1,734 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.6 | 15.7 | 17.4 | 20.8 | 20.1 | | 19 | 6 |
| Number of Judgeships | | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 485 | 422 | 416 | 404 | 406 | 488 | 48 | 7 |
| | | Civil | 379 | 311 | 294 | 312 | 292 | 418 | 35 | 6 |
| | | Criminal Felony | 95 | 100 | 106 | 77 | 93 | 60 | 61 | 8 |
| | | Supervised Release Hearings | 12 | 11 | 17 | 16 | 21 | 10 | 83 | 8 |
| | Pending Cases [2] | | 502 | 447 | 429 | 398 | 405 | 434 | 59 | 6 |
| | Weighted Filings [2] | | 427 | 398 | 395 | 370 | 383 | 437 | 51 | 7 |
| | Terminations | | 416 | 478 | 434 | 439 | 404 | 474 | 44 | 6 |
| | Trials Completed | | 8 | 16 | 15 | 16 | 13 | 15 | 44 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 13.1 | 14.7 | 15.3 | 15.2 | 15.5 | 13.8 | 56 | 9 |
| | | Civil [2] | 7.3 | 9.1 | 8.4 | 8.9 | 8.5 | 6.4 | 21 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | 33.0 | 22.0 | 32.5 | 24.8 | 9 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 67 5.2 | 72 6.7 | 89 8.9 | 87 8.7 | 93 9.0 | 105 8.3 | 41 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.8 | 1.5 | 1.7 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 87.0 | 16.6 | 9.0 | 54.5 | 11.0 | 20.8 | | |
| | | Percent Not Selected or Challenged | 52.9 | 34.2 | 43.8 | 55.6 | 62.5 | 50.1 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,673 | 70 | 11 | 824 | 4 | 22 | 34 | 127 | 176 | 19 | 276 | 2 | 108 |
| Criminal [1] | 238 | 13 | 68 | 19 | 55 | 43 | 3 | 16 | 5 | 5 | 8 | 1 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

**U.S. District Court — Judicial Caseload Profile**

**GEORGIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Dec 31 2020 | Dec 31 2021 | Dec 31 2022 | Dec 31 2023 | Dec 31 2024 | Dec 31 2025 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,651 | 1,510 | 1,564 | 1,429 | 1,349 | 1,835 | | |
| | | Terminations | 1,517 | 1,560 | 1,784 | 1,634 | 1,443 | 1,428 | | |
| | | Pending | 1,801 | 1,748 | 1,527 | 1,322 | 1,231 | 1,641 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 11.1 | 21.5 | 17.3 | 28.4 | 36.0 | | 7 | 2 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months [2] | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 550 | 503 | 521 | 476 | 450 | 612 | 29 | 5 |
| | | Civil | 342 | 323 | 327 | 339 | 332 | 433 | 32 | 5 |
| | | Criminal Felony | 174 | 140 | 144 | 81 | 67 | 118 | 22 | 2 |
| | | Supervised Release Hearings | 34 | 40 | 50 | 56 | 51 | 61 | 22 | 2 |
| | Pending Cases [2] | | 600 | 583 | 509 | 441 | 410 | 547 | 36 | 4 |
| | Weighted Filings [2] | | 534 | 487 | 496 | 410 | 378 | 545 | 29 | 5 |
| | Terminations | | 506 | 520 | 595 | 545 | 481 | 476 | 43 | 5 |
| | Trials Completed | | 13 | 18 | 17 | 21 | 16 | 22 | 19 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 11.7 | 12.2 | 11.0 | 13.0 | 10.7 | 35 | 8 |
| | | Civil [2] | 9.0 | 8.8 | 9.6 | 7.5 | 6.4 | 8.1 | 51 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 94 / 8.7 | 92 / 8.6 | 91 / 10.7 | 80 / 10.0 | 77 / 9.7 | 82 / 7.6 | 36 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.7 | 1.8 | 1.5 | 1.5 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 44.0 | 55.4 | 66.4 | 44.0 | 44.8 | 59.3 | | |
| | | Percent Not Selected or Challenged | 27.3 | 48.1 | 43.6 | 33.1 | 34.8 | 55.4 | | |

| 2025 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,300 | 60 | 8 | 639 | 5 | 10 | 28 | 133 | 118 | 10 | 210 | 0 | 79 |
| Criminal [1] | 353 | 0 | 114 | 15 | 125 | 42 | 11 | 12 | 0 | 9 | 5 | 6 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."